# APPENDIX A

**[List of Defendants and their Counsel]**

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Abraham, Barbara (Abraham, Richard and Seidner, Christine) | CA | Alameda | Kazan, McClain, Satterly & Greenwood | RG20065416 |
| Acevedo, Yolanda | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-003625-23 |
| Adams, Charles and Qian, Yan | IL | Madison | SWMW | 2021-L-001472 |
| Admire, Charles (Admire, Marjorie) | IL | St. Clair | SWMW | 2022-LA-0132 |
| Aikens, Kimberly | FL | Miami-Dade | Ferraro Law Firm | 2023-017836-CA01 |
| Akins, Shirley and Charles | TX | Harris County | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | 202180721 |
| Akins, Theresa | TX | Harris County | Harris Nachawati County Law Group | 2022-57520 |
| Al Saad, Newal (Albasry, Dan; Mohammad, Firas) | NY | New York | Lanier Law Firm | 190002/2023 |
| Alber, Zachary Michael (Alber, Rebecca S.) | NJ | Middlesex | Weitz & Luxenberg | MID-L-000955-21 |
| Alcaraz, Rodolfo Antonio Salcido and Flores, Juanita Lizbeth Gabaldon | CA | Los Angeles | Waters Kraus & Paul | 22STCV20407 |
| Alexander-Jones, G. Ruth and Jones, James R. | WA | King | Maune Raichle Hartley French & Mudd | 22-2-18669-1 SEA |
| Alicea, Maria | MA | Middlesex | Shepard | 23-1551 |
| Alittoa, Louis | NY | New York | Napoli Shkolnik | |
| Allder, Patricia (Allder, Daren; Walmsley, chantelle; Wood, Leonie) | NY | New York | Simon Greenstone & Panatier | |
| Allison, Janis | NY | New York | Simon Greenstone & Panatier | |
| Alloway, Barbara | CA | Los Angeles | Simon Greenstone & Panatier | 22STCV14241 |
| Alvarado, Alvaro and Tobias, Maria Del Rosario | TX | Harris County | Simon Greenstone & Panatier | DC-21-07664 |
| Alvarez, Josefina | IL | Cook | Maune | 23 L 5583 |
| Alvarez, Maria (Alvarez, Miguel) | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-005353-21 |
| Ambers, Felicia | NY | New York | Simon Greenstone & Panatier | |
| Anderson, Carolyn S. | NJ | Middlesex | Weitz & Luxenberg | MID-L-02533-18 AS |
| Anderson, Gina | WA | King | Simon Greenstone & Panatier | 21-2-14042-1 SEA |
| Anderton, William (Anderton, Margie) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-005866-18 |
| Arazosa, Richard (Arazosa, Joan) | NY | New York | Lanier Law Firm | 190069/2016 |
| Archer, Kimberly (Archer, Megan) | IL | Madison | SWMW | 2021-L-001383 |
| Armstrong, David | MO | St. Louis | Gori Law Firm | 2222CC00101 |
| Armstrong, Terry and Katherine | TX | Harris County | Simon Greenstone & Panatier | DC-22-05538 |
| Arreola, Pilar | IL | Cook | Cooney & Conway | 21 L 007632 |
| Arter, Harold (Arter, Geneve) | IL | St. Clair | SWMW | 2021-L-0894 |
| Arts, John (Arts, Maggie Rae & John D.) | CA | San Francisco | Brayton Purcell LLP | CGC-21-276949 |
| Arvelo, Donna M. (Arvelo, Jamie L.; Zimmerman, Nolan) | NJ | Middlesex | Levy Konigsberg | MID-L-00588-17 |
| Ashelford, John and Susan | FL | Broward | Simon Greenstone & Panatier/ Rebecca S. Vinocur | 23-002556 CA27 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Ashirzadeh, Abnar (Mokhtarian, Golshan; Yazdi, Jaklin; Ashir, Katrin; Ashir, Matthew) | CA | Los Angeles | Simon Greenstone & Panatier/ Worthington & Caron | 22STCV30817 |
| Austin, Barbara and Michael | NJ | Middlesex | Weitz & Luxenberg | MID-L-2486-22 |
| Ayon, Catalina | CA | Los Angeles | Simon Greenstone & Panatier | 19STCV28395 |
| Bacer, Patricia (Hargrove, Darren) | CA | Los Angeles | Maune Raichle Hartley French & Mudd | RG21101881 |
| Bacsin, Alicia and Kenneth | NY | New York | Simmons Hanly Conroy | 190069/2023 |
| Badding, Janet (Badding, Dennis) | NY | Erie | Napoli Shkolnik | 815759/2017 |
| Baird, Nilsa M. and Stanley V. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-  22AS |
| Baker, Kelly | CA | Santa Clara | Gori Law Firm | 22CV394303 |
| Baker, Penelope | CA | Los Angeles | Simmons Hanly Conroy LLC | 23STCV00446 |
| Baker, Raymond (Baker, Beverly) | IL | St. Clair | SWMW | 2023-LA-0173 |
| Bakonis, Walter A. and Linda A. | MO | City of St. Louis | Maune Raichle Hartley French & Mudd | 2322-CC00502 |
| Baldwin Smith, Susan Danella and Smith, Stephen Charles | NY | Ulster | Belluck & Fox | EF2022-1624 |
| Ballesteros, Irma | CA | Los Angeles | Frost | 23STCV06710 |
| Baran, William E. (Yates, Wendy S.) | IL | Madison | Maune Raichle Hartley French & Mudd | 22 LA 84 |
| Barbo, Raynaldo (Barbo, Sandra) | CA | Fresno | Gori Law Firm | 22CECG01677 |
| Barlia, Louis | CA | Los Angeles | Frost Law Firm PC | |
| Barnhart, Melissa | NJ | Middlesex | Simmons | MID-L-02049-23 |
| Baron, Thomas | NY | New York | Belluck & Fox | 190076/2022 |
| Barone, Nicholas and Kathryn | CT | Bridgeport | Early Lucarelli Sweeney & Meisenkothen | FBT-CV-22-6116587-S |
| Barratt, Madelin and Henry | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-008016-19 |
| Barry, Edward | MA | Middlesex | Thornton Law Firm | 21-6625 |
| Bartolo, Mona | MN | Ramsey | Simon Greenstone & Panatier | 62 CV-23-1660 |
| Barton, Harold and Patricia | OH | Cuyahoga | Simon Greenstone & Panatier/ McDermott & Hickey | CV21955385 |
| Bascom, Billie | DE | Delaware | Napoli Shkolnik | N20C-07-013 ASB |
| Basili, Gina | MA | Middlesex | Shepard | 23-0784 |
| Basser, Carol | NJ | Middlesex | Weitz & Luxenberg | MID-L-00432-23 AS |
| Bast, Donna J. & Larry | WA | King | Maune Raichle Hartley French & Mudd, LLC | 23-2-15056-2 SEA |
| Bates, Warren and Mary Lynn | PA | Allegheny | SWMW | 22-011021 |
| Batey, Mary (Batey, William Jr.; Batey, Karen; Batey, Robert; Laurel, Julia; Rutgers, Sandra) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-1565-21AS |
| Bathgate, Josephine | NY | New York | Simon Greenstone & Panatier | 190125/2022 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Baylis, Lorie (Baylis Jusstin; Baylis Garrett; Galoway, Jennifer) | CA | Los Angeles | Waters Kraus & Paul/ Worthington & Caron | 22STCV04868 |
| Beaudoin, Roger | MA | Middlesex | Thornton Law Firm | 2181CV06632 |
| Beaulieu, Candy and Cahd | IL | Madison | SWMW | 2022-LA-000117 |
| Beheim, Chris (Beheim, Beverly) | IL | Madison | SWMW | 2021-L-000785 |
| Belanger, Stacy and Peter | CA | Los Angeles | Waters Kraus & Paul | 22STCV09775 |
| Bennett-Turner, Alan | NY | New York | Simon Greenstone & Panatier | 190118/2023 |
| Bernhard, Patricia C. | PA | Philadelphia | Weitz & Luxenberg | 21-05-00508 |
| Berris, Susan W. and Bruce C. | MN | Ramsey | Maune Raichle Hartley French & Mudd/ Sieben Polk | 62-CV-23-257 |
| Berry, Colleen Sullivan and Richard | OH | Cuyahoga | McDermott & Hickey | |
| Besse, Jodi | NY | New York | Simmons Hanly Conry | 190010/2021 |
| Besse, Jodi and George | NY | New York | Simmons Hanly Conroy | 190010/2021 |
| Best, Edna | NJ | Middlesex | Simon Greenstone | MID-L-7546-20AS |
| Beyer, William J. | IL | Madison | Maune Raichle Hartley French & Mudd | 21 L 1036 |
| Bezanilla, Bernadetta A. and Leopoldo G. | FL | Broward | Maune Raichle Hartley French & Mudd | CACE-23-003072 |
| Biljetina, Jolynne (Biljetina, Erica) | NY | New York | Meirowitz & Wasserberg | 190024/2017 |
| Bill, Lorraine and South, Thomas | NY | New York | Weitz & Luxenberg | 190065/22 |
| Bisceglio, Janice | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-003853-21 |
| Biswas, Rohan and Jaclyn | NY | New York | Meirowitz & Wasserberg | 190004/2023 |
| Black, Edward | TX | Harris County | Lanier | 2018-59007 |
| Black, Mary | NY | New York | Levy Konigsberg | 190016/2017 |
| Blackbum, Dino | CA | Alameda | The Weitz Firm, LLS | 22CV023144 |
| Blandina, Vincent (Blandina, Brenda) | NY | New York | Napoli Shkolnik | 190477/2013 |
| Blankschaen, Judith (Frank, Lisa L.) | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-08377-18 |
| Blinkinsop, Robert (Blinkinsop, Karen) | NJ | Middlesex | Weitz & Luxenberg | MID-L-00936-18 AS |
| Bloomberg, Jac M. (Bloomberg, Ellen G.) | NJ | Middlesex | Weitz & Luxenberg | MID-L-002608-22 |
| Bloor, William | CA | Los Angeles | Simmons Hanly Conroy LLC | 23STCV02319 |
| Blue, Kenneth A. and Terri L. | IL | Madison | Maune Raichle Hartley French & Mudd | 2022LA001565 |
| Blue, Vertis | NJ | Middlesex | Weitz & Luxenberg | MID-L-02677-21 AS |
| Blum, Charles and Beverly | NY | New York | Napoli Shkolnik | |
| Blurton, Marjorie (Michael Blurton) | IL | Madison | SWMW | 2022-LA-001278 |
| Boatright, Angela | NY | New York | Simon Greenstone & Panatier/ Wilentz Goldman & Spitzer | 190154/2021 |
| Bodden, Ronald | NY | New York | Napoli Shkolnik | 190461/2013 |
| Bolen, Barbara Ellen (Poland-Stemock, DeAnna R.) | NJ | Middlesex | Weitz & Luxenberg | MID-L-00404-22 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Booncharoen, Rattarip | CA | San Francisco | Brayton Purcell LLP | |
| Borwegen, William (Borwegen, Joann) | NJ | Middlesex | Cohen Placitella & Roth/ Motley Rice | MID-L-6629-17AS |
| Bowers, Bernard P. Jr. and Jeanne | PA | Philadelphia | Weitz & Luxenberg | 21-09-02481 |
| Bowline, James | CA | San Francisco | Simmons Hanly Conroy LLC | 276874 |
| Brand, Karen and Ronald | NY | New York | Maune Raichle Hartley French & Mudd | 190206/2021 |
| Brandon, Shane | CA | San Francisco | Brayton Purcell LLP | CGC-22-277054 |
| Brannon, Billy | TX | Harris County | Simon Greenstone & Panatier | 202315536 |
| Brantley, William (Brantley, Kelly; Brantley, Sarah) | LA | Parish of East Baton Rouge | Simon Greenstone & Panatier/ Gettys Law Group, APLC | C-717978 32 |
| Braswell, Linda and Larry | IL | Madison | SWMW | 2022-LA-001215 |
| Braun, James M. Jr. | IL | Madison | Maune Raichle Hartley French & Mudd | 2022LA001010 |
| Breitenbecker, Randolph (Breitenbecker, Rosemarie) | MO | City of St. Louis | SWMW | 2222-CC09142 |
| Brett, Linda | NY | Monroe | Meirowitz | E2022002698 |
| Brewer, Nellie | MO | City of St. Louis | SWMW | 190367/2016 |
| Britt, Dennis | TX | Dallas County | Simon | DC-23-06700 |
| Britt, James | CA | Alameda | The Weitz Firm, LLS | RG21111867 |
| Brockett, Sueko and Steve | CA | Los Angeles | Simon Greenstone & Panatier | 23STCV05437 |
| Bronson, Randy | CA | Los Angeles | DeBlase Brown Eyerly | 21STCV36914 |
| Bronson, Randy | CA | Los Angeles | DeBlase Brown Eyerly LLP | 21STCV36914 |
| Brooks, Anne and David | NY | New York | Simon Greenstone & Panatier | 190043/2023 |
| Broughton, Kathleen and James | NY | New York | Simon Greenstone & Panatier | 190134/2022 |
| Brown, James E. | MO | City of St. Louis | SWMW | 2222-CC09385 |
| Brown, Kenneth and Sandra | IL | St. Clair | SWMW | 2022-LA-0305 |
| Brown, Paul D. Sr. (Brown, Julie M.) | IL | Madison | The Gori Law Firm | 22-LA-435 |
| Brown, Walter | NY | Erie | Napoli Shkolnik | 803861/2014 |
| Bruce, Dana and Dr. James | TX | Harris County | Simon Greenstone & Panatier | CC-19-07355-C |
| Bruna, Robert (Debbie Bruna) | CA | Los Angeles | Frost Law Firm, PC | 22STCV36076 |
| Brundige, James and Jodell | DE | New Castle | Weitz & Luxenberg/ Dalton & Associates/ Balick & Balick | N22C-03-210 ASB |
| Brunetti, Giovanni | IL | St. Clair | SWMW | 2022-LA-1084 |
| Buchholz, Brigitta Lotte-Maria (Mark A. Buchholz) | NJ | Middlesex | Phillips & Paolicelli | |
| Budge, Darryl H. Sr. and Charlotte | MA | Middlesex | Thornton Law Firm | 2281CV02402 |
| Buechel, Deborah and Alan | NY | Monroe | Belluck & Fox | E2022002955 |
| Buehler, Roger D. (Buehler, Eva L.) | NJ | Middlesex | Weitz & Luxenberg | MID-L-02905-20 AS |
| Buhlig, Marcella and Wiliam | NJ | Middlesex | Weitz & Luxenberg | MID-L-07265-19 AS |
| Bull, Anne (Bull, Thomas; Thompson, Richard) | NY | New York | Simon Greenstone & Panatier | 190019/2023 |
| Burch, Leonard (Justin Bertolino) | IL | St. Clair | SWMW | 2022-LA-0930 |
| Burchette, Kimberly and Burchette, Jamie D. | NJ | Middlesex | Levy Konigsberg | MID-L-4582-22 |
| Burgin, George (Burgin, Demetras) | MO | City of St. Louis | SWMW | 2322-CC00301 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Burk, Clyde (Burk, Paula) | IL | Madison | SWMW | 2022-LA-001422 |
| Burke, Patrick | NY | Erie | Napoli Shkolnik | 803870/2013 |
| Burlew, Warren and Peggy (Hollandsworth, Bonita ) | IL | Madison | SWMW | 2022-LA-000446 |
| Burrer, Rebecca | OH | Cuyahoga | Kelley & Ferraro | CV22966093 |
| Burt, Nicholas | NY | New York | Simon Greenstone & Panatier | 190155/2022 |
| Bus, Laura E. and Mark T. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-003086-22AS |
| Butler, Kimberly | CA | Los Angeles | Simmons Hanly Conroy LLC | 19STCV02659 |
| Bvumbe, Patricia | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-2401-21 |
| Byers, Jerry (Byers, Robin L.) | PA | Philadelphia | Weitz & Luxenberg | 210701894 |
| Caban, Vincente and Elba | IL | Madison | Simmons Hanly Conroy | 22-LA-579 |
| Cairo, Nancy (Cairo, Frank J. Jr.) | NJ | Middlesex | Levy Konigsberg | MID-L-900-14AS |
| Caldwell, Charles A. and Lisa | IL | St. Clair | The Gori Law Firm | 22-LA-429 |
| Cali, Julie | LA | East Baton Rouge Parish | Fears Nachawati/ Landry & Swarr | C-705579 25 |
| Callahan, Daylen  (Noel Callahan) | WA | King | Brayton Purcell LLP | 21-2-11095-5 |
| Caltreux, Robert R. and Karen | NY | New York | Weitz & Luxenberg | |
| Cammalleri, Emilio (Cammalleri, Claudette) | NJ | Middlesex | Weitz & Luxenberg | MID-L-07266-19 AS |
| Campbell-Wright, Lorna and Wright, Rodrick | NY | New York | Simon Greenstone & Panatier | 190228/2022 |
| Campise, Jeffrey | NY | Erie | Simon Greenstone & Panatier/ Lipsitz & Ponterio | 814239/2021 |
| Cantu, Frank (Mirtola Cantu) | CA | Los Angeles | Gold Law Firm | 23STCV01500 |
| Cantu, Juan and Laura | NJ | Middlesex | Weitz & Luxenberg | MID-L-572-21 AS |
| Carciofi, Paul and Priscilla | IL | St. Clair | SWMW | 2021-L-0870 |
| Carderara, Carolyn | LA | St. Bernard Parish | Simon Greenstone & Panatier/ Landry & Swarr | 21-0738 |
| Cardillo, Margaret and Ronald | NY | New York | Simmons Hanly Conroy | 190199/2020 |
| Carillo, Juan and Oralia | CA | Los Angeles | Simon Greenstone & Panatier/ Worthington & Caron | |
| Carlson, Connie | WA | King | Bergman | 22-2-03149-2 KNT |
| Carlson, Peggy (Carlson, John D.) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-3572-17 AS |
| Carnaghi, John (Carnaghi, Mary and John Jr.) | IL | Madison | SWMW | 2021-L-001034 |
| Carrillo, Joann  (Jesse Carrillo, Jesse, Michael, Ronnie & The Paul Law Firm Carrillo) | CA | San Francisco | Gold Law Firm | 276505 |
| Carro, Alberto | NY | New York | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | 190190/2018 |
| Carter, L. Michael and J. Kathleen | NY | New York | Simon Greenstone & Panatier | 190262/2022 |
| Carver, Max (Carver, Brenda) | IL | St. Clair | SWMW | 2021-L-0365 |
| Casaravilla, Walter M. and Tammar | NY | New York | Weitz & Luxenberg | 190296/2020 |
| Castelli, Gerlando | NY | New York | Simon | 190090/2023 |
| Catalano, Lawrence (Reagle) | NY | New York | Napoli Shkolnik | 190180/2014 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Catt, Helen (Catt, Donald, William, Jonathan, and Michael) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-1410-19 AS |
| Cavalluzzi, John and Renee | NJ | Middlesex | Weitz & Luxenberg | MID-L-002519-22 |
| Cayer, Robert and Elisabeth | RI | Providence | Dean Omar Branham Shirley/ Early Lucarelli Sweeney & Meisenkothen | PC-2023-00731 |
| Celona, James | IL | Madison | SWMW | 2022-LA-001550 |
| Cerrato, Vincent | NY | New York | Weitz & Luxenberg | 190003-22 |
| Chamberlain, Jennifer | PA | Allegheny | Dean Omar Branham Shirley/ Law Offices of Kapusta & Schweers | 22-005532 |
| Champion, Jennifer and Alan | NY | New York | Simon Greenstone & Panatier | 190007/2023 |
| Chaney, Kenneth (Walter Chaney) | CA | Los Angeles | Waters & Kraus, LLP | 21STCV06288 |
| Chapman, Rita Ann | CA | Los Angeles | Dean Omar Branham Shirley LLP | 22STCV05968 |
| Charleston, Jeffery (Sharon, Lynde, & Jenna Charleston; Breanne Brunn) | CA | Alameda | Maune Raichle Hartley French & Mudd, LLC | RG21099775 |
| Chavez Garza, Jaime Eduardo and Del Rio Madrid, Margarita Beltran | CA | Los Angeles | Waters Kraus & Paul | 22STCV3857 |
| Chavez, Luis (Chavez, Jose; Chavez, Maria; Chavez, J. Santana) | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-06436-19 |
| Cheifetz, Michael A. | NY | New York | Maune Raichle Hartley French & Mudd | 190110/2020 |
| Cheikowsky, Jeanne S. (Mackey, Laura A.) | NJ | Middlesex | Weitz & Luxenberg | MID-L-000292-23 |
| Childers, Jimmy | AL | Jefferson | Simon | 01-CV-2020-900060.00 |
| Chlebowska, Janina | NY | New York | Levy Konigsberg | 190084/2013 |
| Chorkey, Edward (Chorkey, Judy Ann) | MO | City of St. Louis | SWMW | 2322-CC09521 |
| Ciminelli, Anthony (Baglivo, David) | CA | Los Angeles | Simon Greenstone & Panatier | |
| Clark, Brian (Rambarran, Zalema) | NY | New York | Gori Law Firm | 190332/2017 |
| Clark, Ernest (Clark, Mary) | NY | Allegheny | Napoli Shkolnik | |
| Clark, Sharilyn | NY | New York | Simmons Hanly Conroy | 190162/2018 |
| Clarke, Martin and Marie | NY | Monroe | Lanier Law Firm/ Lipsitz & Ponterio & Comerford | E202205484 |
| Clawson, Linda | NY | New York | Meirowitz | 190157/2023 |
| Cleere, Beverly | CA | Los Angeles | DeBlase Brown Eyerly LLP | 19STCV30352 |
| Clinton (Riggins), Amanda | NJ | Middlesex | Simon Greenstone | MID-L-002337-19 |
| Cody, Laura and William | NY | Nassau | Weitz & Luxenberg | 603356/22 |
| Cohen, Connie | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-004448-21 |
| Cole, Roberta (Cole, John J.) | NJ | Middlesex | Levy Konigsberg | MID-L-007272-18 |
| Collins, Edward and Jean | IL | St. Clair | The Gori Law Firm | 22-LA-399 |
| Collins, Robert | CA | Alameda | Kazan McClain Satterley & Greenwood | 22CV021614 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Connell, Ann and George | MA | Middlesex | Simon Greenstone & Panatier/ Coady Law Firm/ Duffy Law | 21-1714 |
| Connelley, Harold Jr. (Connelley, Carol) | NJ | Middlesex | Napoli Shkolnik | MID-L-03878 16AS |
| Conway, Thomas | IL | Madison | Maune | 2021L 001012 |
| Cook, Jimmy | MO | City of St. Louis | SWMW | 2222-CC0779 |
| Cooney, Tina M. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-002992-22 |
| Cooper, Frederick | PA | Philadelphia | Maune | 22-12-00021 |
| Cooper, Lilo | CA | Los Angeles | Simon Greenstone & Panatier | 23STCV15823 |
| Cooper, Michelle | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-001326-21 |
| Corder, Archie and Sherry | IL | St. Clair | SWMW | 2021-L-1168 |
| Coronado, Mario | NJ | Middlesex | Levy Maune | MID-L-004460-21 |
| Corum, Scott and Greta | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MIL-L-1294-22 |
| Coss, Roger (Coss, Susan) | NJ | Middlesex | Levy Konigsberg | MID-L-05031-19 |
| Costley, Roger (Costley, Katherine) | NY | New York | Napoli Shkolnik | 190071/2014 |
| Cousins, Harold (Abell-Schaefer, Holly L.) | IL | Madison | Simmons Hanly Conroy | 23-LA-378 |
| Cox, James (Cox, Billie) | MO | St. Louis | SWMW | 2222-CC00284 |
| Crockett, Jack | IL | Madison | SWMW | 2022-LA-001210 |
| Crosby, Mary (Crosby, David) | NY | Steuben | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | E2022-0467CV |
| Cross, Margaret | NY | New York | Weitz | 190155/2023 |
| Crow, Jed | IL | Madison | The Gori Law Firm | 20-L-1484 |
| Crozier, Beverly | NY | New York | Levy Konigsberg | 190385/2016 |
| Cruz, Guadalupe and Mary | MO | St. Louis | SWMW | 2122-CC09247 |
| Cruz, Lawrence (Cruz, Shirley) | IL | Madison | SWMW | 2021-L-000724 |
| Cummings, James and Rosemary | NJ | Middlesex | Weitz & Luxenberg | MID-L-6171-20 AS |
| Cummings, Laurie and Edward | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-004046-22AS |
| Cupps, Catherine Juanita (Cupps, Clifton Darwin) | NJ | Middlesex | Levy Konigsberg | MID-L-02853-20 AS |
| Curless, Barry and Mary | IL | St. Clair | The Gori Law Firm | 22-LA-362 |
| Curtis, Erik (Curtis, Tari; Curtis, Angel, Amber, Cesar, Blake, and Mason) | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-06225-20 |
| Daher, Joyce | MO | City of St. Louis | Karst & Von Oiste/ Menges Law | 2322-CC00162 |
| Daigle, John Wayne and Pattie G. | LA | Orleans Parish | Maune Raichle Hartley French & Mudd/ Landry Swarr | 2021-09379 |
| Dant, Patrick and Claudia | IL | Madison | SWMW | 2022-LA-001280 |
| Danz, Lillian M. | IL | Cook | Maune Raichle Hartley French & Mudd | 2022L005591 |
| Dasher, Jerry | IL | Madison | SWMW | 2022-LA-001555 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Davidson, James | MO | City of St. Louis | SWMW | 2222-CC0311 |
| Davidson, James (Erna Davidson) | CA | San Frisco | Brayton Purcell LLP | CGC-22-277055 |
| Davies, Michael (Davies, Lynn) | NY | New York | Levy Konigsberg | 190348/2017 |
| Davis, Dhuaine J. Jr. and Ellen L. | IL | Cook | Maune Raichle Hartley French & Mudd | 23-L-1977 |
| Davis, Janel | CA | Alameda | Simmons Hanly Conroy | RG21112811 |
| Davis, Linda S. and Roger | IL | St. Clair | SWMW | 2022-LA-0557 |
| Davis, Michael  (Edward Davis, Ronald Davis, Eugene & Steven Oliver) | CA | Los Angeles | The Weitz Firm, LLC | 20STCV34825 |
| de Anda Carrasco, Socorro Alicia and Dominguez, Ramon Carlos Pacheco | CA | Los Angeles | Waters Kraus & Paul | 22STCV39465 |
| De Klerk, Glynnis Gale and Neville Frederick | NY | New York | Simon Greenstone & Panatier | 190212/2018 |
| De Lachica, Jennifer  (Joseph De Lachica) | CA | Los Angeles | Brayton Purcell LLP | 22STCV |
| Deal, Durwood A. (Deal, Edward) | IL | Madison | Maune Raichle Hartley French & Mudd | 22-LA-663 |
| Deal, Michael and Christine | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-0551-22 |
| Dean, Lisa | SC | Richland | Meirowitz | 2023-CP-40-03441 |
| Deems, Daniel | NY | New York | Meirowitz & Wasserberg | 190304/2017 |
| DeGannett, Paul | NJ | Middlesex | Weitz | MID-L-000179-22 |
| DeGannett, Paul O. II and Mary | NJ | Middlesex | Weitz & Luxenberg | MID-L-000179-22 |
| DeGrazia, John C. (Samia, Dori J.; Degrazia, Elizabeth) | RI | Providence | Deaton Law Firm | |
| DeJesus, April and Edwin | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-6247-18 |
| Delaney, Josephine | NY | New York | Simon Greenstone & Panatier | 190164/2022 |
| Dellinger, Richard | PA | Allegheny | SWMW | 22-008574 |
| DeLosh, Mark (DeLosh, Leigh) | RI | Providence | Deaton Law Firm | PC-2021-05563 |
| Deng, Jian Kang | NY | New York | Meirowitz | 190114/2023 |
| Denham, Jennifer (Denham, Clive) | NY | New York | Simon Greenstone & Panatier | 190181/2022 |
| Denk, William | CA | Los Angeles | Lanier | 23STCV01707 |
| Deppe, Kimberly (McManus, Robert) | NJ | Middlesex | Weitz & Luxenberg | L-4447-18-AS |
| DeRoo, Nicole | NJ | Middlesex | Simmons Hanly Conroy | MID-L-1196-22 |
| Deroo, Nicole | NJ | Middlesex | Simmons | MID-L-01196-22 |
| DeSantiago, Enrique and Soledad | CA | Alameda | Maune Raichle Hartley French & Mudd | |
| Desantis, Eileen | NY | New York | Napoli Shkolnik | 190482/2013 |
| DeSaussure, Vashti (Tucker, Tewonia) | NJ | Middlesex | Weitz & Luxenberg | MID-L-005713-22 |
| Desmond, James and Judy | NY | New York | Napoli Shkolnik | |
| Diaz, Lelia (Garcia, Yohany) | NY | New York | Napoli Shkolnik | |
| Diaz, Walter Nestor (Diaz, Tammy Evett and Diaz, Holly) | CA | Alameda | Kazan McClain Satterley & Greenwood | 22CV022885 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| DiBello, Audra | NJ | Middlesex | Weitz | MID-L-001282-23 |
| DiCerbo, Carole (Frace, Lisa) | NJ | Middlesex | Cohen Placitella & Roth | MID-L-00600-18AS |
| Dickinson, Charles | PA | Philadelphia | Maune | 22-02-00935 |
| Diebolt, Katie and Douglas | NY | New York | Simon Greenstone & Panatier | 190062/2023 |
| Dimopoulos, Petros (Alexander Leganza) | CA | Los Angeles | DeBlase Brown Eyerly LLP | BC611844 |
| Ding, Luyu and Grannen, Kevin | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV009063 |
| Dismang, Jerry | IL | Madison | Shrader & Associates | 22-LA-1117 |
| Dixxon, Tidal | CA | San Francisco | Brayton Purcell LLP | CGC-21-276946 |
| Dockter, Jacob (Dockter, Elaine) | IL | Madison | SWMW | 2022-LA-000165 |
| Dodero, John (Cathey Dodero) | CA | Alameda | Simmons Hanly Conroy LLC | 22CV022005 |
| Dodson, Archie | CA | San Francisco | Brayton Purcell LLP | CGC-22-277020 |
| Dohse, Scott (Connors-Dohse, Jocelyn) | NY | New York | Meirowitz & Wasserberg | 190305/2017 |
| Dollar, Billy and Sherri | MO | City of St. Louis | SWMW | 2122-CC09646 |
| Dominguez Murillo, Rosa Ester and Mauricio, Oscar Ortiz | CA | Los Angeles | Waters Kraus & Paul | 22STCV24870 |
| Dominguez, Clarence | CA | Los Angeles | Simmons Hanly Conroy LLC | 19STCV19459 |
| Dominguez, Francisco (Dominguez, Roxanna) | NJ | Middlesex | Simon Greenstone & Panatier | BC650123 |
| Dominguez, Gloria (Rubio, Nellie) | NY | New York | Weitz & Luxenberg | 190227/21 |
| Dominguez, Jesus and Quiroz, Yuliana | CA | Los Angeles | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | 22STCV00524 |
| Donati, Alfred | NY | New York | Napoli Shkolnik | 190360/2013 |
| Doomey, John and Elizabeth | CA | Los Angeles | Dean Omar Branham Shirley | 21STCV47286 |
| Dotson, Ronald and Rosita | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-005986-21 |
| Downing, Robert (Downing, Linda) | IL | Madison | The Gori Law Firm/ Smith Clinesmith | 20-L-1282 |
| Dozier, Verna L.P. (Avant, Vernette) | NJ | Middlesex | Weitz & Luxenberg | MID-L-08467-19 AS |
| Drayner, Monica | NY | New York | Simon Greenstone & Panatier | 190124/2022 |
| Dubose, Nila | IL | Edwardsville | Gori Law Firm | |
| Duffy, Joyce (Duffy, Karen) | NJ | Middlesex | Weitz & Luxenberg | MID-L-01439-20 AS |
| Duffy, William | NY | New York | Napoli Shkolnik | 190258/2013 |
| Dugan, Edward | MA | Middlesex | Duffy | 23-1762 |
| Dulle, Velora  (Richard Dulle, Wesley & Wayne Dulle, Lori Calvert) | CA | Alameda | The Paul Law Firm | 22CV022631 |
| Duncan, D'Arcy M. (Pepers, Bradley) | IL | Madison | Cooney & Conway | 2021 L 000850 |
| Duncan, Myra (Duncan, Gina) | IL | Madison | SWMW | 2022-LA-000904 |
| Dunn, Lou Ann | MO | City of St. Louis | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | 2122-CC09045 |
| Duran, Manuel Ismael (Ernesto Duran, Alberto, Alfredo, Jesus, Leticia, & Maria Duran) | CA | Los Angeles | Waters & Kraus, LLP | 21STCV22005 |
| Durenberger, Jerome | CA | San Francisco | Brayton Purcell LLP | CGC-22-277046 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Durenberger, Jerome (Donna, Anthony, and David Durenberger) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277057 |
| Dussia, Evan and Phylis | NJ | Middlesex | Levy Konigsberg | MID-L-03967-15 |
| Dvir, Jessica and Jehooshua | NY | New York | Simon Greenstone & Panatier | 190247/2022 |
| Dyson, Judy | NY | New York | Simon Greenstone & Panatier | 190170/2022 |
| Easton, Sonia | NY | New York | Phillips & Paolicelli | 190331/2020 |
| Eaves, Frances Kay (Eaves, G. Jyles) | NY | New York | Simmons Hanly Conroy | 190112/2021 |
| Ebua, Regina | MA | Middlesex | Shepard Law | 22-4212 |
| Edginton, Gail and Stephen | NY | New York | Simon Greenstone & Panatier | 190182/2022 |
| Edgman, Gregory | MO | St. Louis | SWMW | 2122-CC00384 |
| Edwards, James (Victoria Mickiewicz) | CA | Alameda | Maune Raichle Hartley French & Mudd, LLC | 22CV007481 |
| Edwards, James M. and Mickiewicz, Victoria L. | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV007481 |
| Egert, Ilene G. (Egert, Lewis) | NY | New York | Weitz & Luxenberg | 190204/2021 |
| El-Abbasi, Mohammad and Patricia Anne | AZ | Maricopa | Ely Bettini Ulman Rosenblatt & Ozer & Maune Raichle Hartley French & Mudd | CV2023-013113 |
| Elias, Mary Beth | NJ | Middlesex | Cohen Placitella & Roth | MID-L-7926-20AS |
| Elmer, Denise M. | NJ | Middlesex | Cohen Placitella & Roth | MID-L-000656-23 |
| Elmer, Robert H. | NY | Oswego | Weitz & Luxenberg | EFC-2022-0597 |
| Emmens, Michael R. and Teresa G. | OR | Multnomah | Maune Raichle Hartley French & Mudd | 22CV21025 |
| Encisco, Hortensia and MVE, A Minor Child | TX | El Paso | Simon Greenstone & Panatier | 2022DCV1582 |
| Engelhardt, Thomas | NY | New York | Maune Raichle Hartley French & Mudd | 190260/2020 |
| English, Linda | NY | New York | Simmons Hanly Conroy | 190346/2018 |
| Escobar, Rosario | NJ | Middlesex | Weitz & Luxenberg | MID-L-02313-18 AS |
| Esqueda, Guillerma C. and Roberto | NJ | Middlesex | Weitz & Luxenberg | MID-L-001887-22 |
| Eulau, Alan | NY | New York | Weitz & Luxenberg | 190211/2020 |
| Evancho, Lisa | PA | Allegheny | Goldberg Persky & White | 22-014195 |
| Evans, David | CA | Alameda | Maune Raichle Hartley French & Mudd, LLC | 21CV003224 |
| Evans, Louis Pink (Sandra Evans) | CA | Los Angeles | Frost Law Firm, PC | 22STCV13724 |
| Everest, Martha (Everst, Karen T.; Cumpston, Emilie E.) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-02493-20 AS |
| Fahey, Linda | NY | Erie | Napoli Shkolnik | |
| Faitel, Teresa (Robert Faitel, Sean, Christopher, & Marlena Faitel) | CA | Los Angeles | Simmons Hanly Conroy LLC | 23STCV01880 |
| Fanelli, William | IL | Madison | Napoli Bern Ripka Shkolnik LP | |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Feeney, Christine E. and David J. | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV016064 |
| Feggestad, Harold A. Jr. (Feggestad, Linda E.) | IL | Madison | Maune Raichle Hartley French & Mudd | 22-LA-788 |
| Feigner, Gerald (Ricky & Ethelma Feigner; Tammy Stanaland) | CA | Los Angeles | Frost Law Firm, PC | 22STCV15952  20STCV45382 |
| Feldman-Nagel, Sharon and Nagel, Christopher | NY | New York | Weitz & Luxenberg | 190191/2022 |
| Ferrara, Angela M. | NY | New York | Weitz & Luxenberg | 190219/2020 |
| Feudi, Rosmarie and Nicholas | NY | New York | Simon Greenstone & Panatier/ Wilentz Goldman & Spitzer | 190151/2021 |
| Fields, Michael S. (Howard, Lora M. Admin CTA) | IL | Madison | Maune Raichle Hartley French & Mudd | 2020-L-000447 |
| Fields, Murray | NY | New York | Napoli Shkolnik | 190095/2013 |
| Figueroa, Katia and David | NJ | Middlesex | Weitz & Luxenberg | MID-L-00854-18 AS |
| Filip, Sharon and John | NY | Broome County | Weitz & Luxenberg | EFCA2022001356 |
| Finch, Frank M. and Ruth E. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-005051-22AS |
| Firsbie, Donald (Frisbie, Barbara) | NY | New York | Napoli Shkolnik | 190085/2014 |
| Flanagan, Richard (Kuehn, Marilynda; Norris, Mandy; Flanagan, Joshua) | TX | Harris County | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | DC-21-16913 |
| Flannery, Rebecca (Flannery, Michael C.) | NJ | Middlesex | Cohen Placitella & Roth | MID-L-8033-20AS |
| Flater, Rose (Griffin, Jeanette; Miller, Yvette; Flatter, Bobbie Joe) | NJ | Middlesex | Levy Konigsberg | MID-L-03589-16 |
| Fleemin, Joanne and John | FL | Broward | Flint Cooper/ Rebecca S. Vinocur | 21-022203 CA27 |
| Fletcher, Hannah Louise and Duncan | NY | New York | Levy Konigsberg/ Phillips & Paolicelli | 190045/2019 |
| Flowers, Nancy J. | IL | Cook | Maune Raichle Hartley French & Mudd | 23-L-587 |
| Floyd, John Robert (Houlgate, Karen) | NY | New York | Simon Greenstone & Panatier | 190265/2022 |
| Fly, Bonnie (Dave Fly) | CA | Los Angeles | Simmons Hanly Conroy LLC | 23STCV00356 |
| Fogel, Leslie | NY | New York | Levy Konigsberg | 190093/2016 |
| Foley, Maria (Foley, Joseph) | NJ | Middlesex | Cohen Placitella & Roth | MID-L-03095-18AS |
| Forbes, Octavia (Forbes, Willie Jr.; Jhnson, Shontea; Forbes, Sherita; Forbes, Willie III) | LA | Orleans Parish | Simon Greenstone & Panatier/ Landry & Swarr | 2021-07939 |
| Forster, Albert and Nicola | NY | New York | Simon Greenstone & Panatier | 190283/2022 |
| Foster, Jane | NY | New York | Phillips & Paolicelli | |
| Fouche, Frederic and Shirley | IL | St. Clair | SWMW | 2022-LA-0993 |
| Fowler, Diane | CA | Los Angeles | Frost Law Firm PC | 21STCV23555 |
| Franklin, Dailia (Dale Franklin) | CA | Los Angeles | Simmons Hanly Conroy LLC | 22STCV22245 |
| Frattasio, Neal | MA | Middlesex | Thornton Law Firm LLP | 19-3535 |
| Frazier, Algery (Hamilton, Danisha) | IL | St. Clair | SWMW | 2021-L-1141 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Freeman, Gary S. and Shari A. | IL | Madison | Maune Raichle Hartley French & Mudd | 23-LA-422 |
| Friedman, Ilana | NY | New York | Lanier Law Firm | 190283/2015 |
| Frissora, Annette (Frissora, Kristi A.) | NJ | Middlesex | Weitz & Luxenberg | MID-L-04867-21 AS |
| Frith, Marjorie | AZ | Maricopa | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd/ Schmidt Sethi & Akmajian | CV2020-094998 |
| Frizzell, Donna (Carroll Frizzell) | CA | Los Angeles | Jones & Bendon LLP | 21STCV38985 |
| Frost, Belinda and Thomas | IL | Madison | SWMW | 2021-L-001030 |
| Fulmore, Catherine (O'Neal, Denise Fulmore) | NY | New York | Weitz & Luxenberg | 190157/2020 |
| Galan, Louise | NY | New York | Levy Kongsberg LLP | 190287/2020 |
| Galan, Melvin and Louis | NY | New York | Levy Konigsberg | 190287/2020 |
| Gallegos, David and Beverly | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV020453 |
| Gallo, John (Farris, Diane) | NY | New York | Simon Greenstone & Panatier | 190027/2023 |
| Gamble, Katherine (Grandberry, Altheria) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-2907-18AS |
| Garces, Laura | CA | Alameda | Simon Greenstone Panatier | 23CV032898 |
| Garcia, Edward | NJ | Middlesex | Levy Konisberg LLP | MID-L-01515-17 |
| Gardener, John and Vivienne | FL | Broward | Simon Greenstone & Panatier/ Rebecca S. Vinocur | 22-012299 CA27 |
| Garnes, Rosa and David Rodney | NY | Jefferson | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | EF2022-00000051 |
| Garton, Barbara (Watkins, Dena) | NJ | Middlesex | Levy Konigsberg | MID-L-2423-22 |
| Garza, Jorge | NJ | Middlesex | Weitz & Luxenberg | MID-L-003299-21 |
| Garza, Olivia MD and Wood, Jesse | AZ | Pima | Simon Greenstone & Panatier/ Schmidt Sethi & Akmajian | C20184525 |
| Gattone, Peggy B. and Peter | NJ | Middlesex | Weitz & Luxenberg | MID-L-03039-18 AS |
| Geddis,Willee | NY | New York | Napoli Shkolnik | 19436/2013 |
| Gee, Margaret | NY | New York | Simon Greenstone Panatier | 190076/2023 |
| Gemaehlich, Keith (Betty Gemaehlich) | CA | N.D. Cal. | The Weitz Firm, LLC | 3:22-cv-7518-AGT |
| Generoso, Allen and Jill | NJ | Middlesex | Cohen Placitella & Roth | MID-L-5160-20AS |
| Gentle, Smantha Leigh (Rego, Candace; Rego, Ashley) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-007729-20 |
| Gentry, Darrell (Victoria Gentry) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277037 |
| Germain, Michelle | NY | New York | Levy Konigsberg | 190049-2017 |
| Geter, Rebecca (Geter, Marcus Edward) | NJ | Middlesex | Weitz & Luxenberg | MID-L-03870-21 AS |
| Geyer, Ellen S. (Murphy, David M.) | NJ | Middlesex | Levy Konigsberg | MID-L-03463-18 |
| Gibbs, Elaine & John | NY | New York | Simon Greenstone Panatier PC | 190221/2023 |
| Gibson, Juanita C. | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV019473 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Gilbride, Ellyn | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-002848-21 |
| Giles, Richard J. (Giles, Jeanette M. | IL | Madison | Maune Raichle Hartley French & Mudd | 23-LA-114 |
| Glatz, Robert | NY | New York | Napoli Shkolnik | 190315/2015 |
| Goffreda, Karen (Wadlin, Laura A.) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-000274-21 |
| Goldstein, Lita | NY | New York | Simmons Hanly Conroy | 190108/2022 |
| Gomes, Janice and Raymond | CA | Alameda | Weitz & Luxenberg | 22CV014367 |
| Gomez, Alfredo | NM | Dona Ana | Durham Pittard | D-307-CV-2023-01077 |
| Gomez, Dolores | NY | New York | Weitz & Luxenberg | 190118/2020 |
| Gomez, Maria | FL | USDC Southern District | O'Shea & Reyes | CACE-21-002366 |
| Gonzales, Ruben (Gonzales, Alicia) | IL | St. Clair | SWMW | 2021-L-0124 |
| Gonzales, Susan (Gonzales, Alexander) | CO | Denver | Simon Greenstone & Panatier/ Keating Wagner Polidori Free | 2021CV32313 |
| Gonzalez, Linda | NY | New York | Meirowitz & Wasserberg | 190074/2017 |
| Goodhue, Albert III (Goodhue, Temple, Albert Leland, and Nathaniel) | NJ | Middlesex | Simon Greenstone & Panatier | |
| Goss, John  (Howard Goss, Nancy Wagner) | CA | San Francisco | Gold Law Firm | CGC-17-276645 |
| Gough, Claire | NY | New York | Simon Greenstone & Panatier | 190192/2022 |
| Graf, Lois  (John Graf) | IL | Madison | Simmons Hanly Conroy LLC | 19-L-1066 |
| Graham, Elsie Louise | OR | Multnomah | Law Office of Jeffrey S. Mutnick | 21CV40522 |
| Graham, Lewis (Graham, Diane) | DE | New Castle | Jacobs & Crumplar | N20C-05-215 ASB |
| Granchelli, Georgina | NJ | Middlesex | Cohen Placitella & Roth | MID-L-002784-23 |
| Granillo, Jessica Ibarra | CA | Los Angeles | Maune Raichle Hartley French & Mudd | 22STCV14155 |
| Gratton, Margaret and Dennis | NY | New York | Phillips & Paolicelli | 190013/2021 |
| Gray, Betty J. (Gray, Weston, Weston R.; Myers, William; Galloway, Belinda; Cox, Kristin) | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV012384 |
| Gray, Juliet M. and Kyle A. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-000513-23AS |
| Gray, Kim | NJ | Middlesex | Levy Konigsberg | MID-L-005932-19 |
| Green, John | NY | New York | Napoli Shkolnik | |
| Greenage, William | NY | New York | Meirowitz & Wasserberg | 190093/2023 |
| Gref, Brian | NY | Southern District of NY | Simmons Hanly Conroy | 190178/2020 |
| Gref, Brian Joseph | NY | SDNY | Simmons Hanly Conroy | 1:20-CV-05589-GBD-DCF |
| Griffith, Richard | NJ | Middlesex | Weitz & Luxenberg | MID-L-000154-23 |
| Griffith, Richard and Dee | NJ | Middlesex | Weitz & Luxenberg | MID-L-000154-23 |
| Grigoli, Vincenza | NY | City of New York | Levy Konigsberg LLP | 190200/2023 |
| Grillo, Rita | MA | Middlesex | Maune Raichle Hartley French & Mudd/ Shepard Law Firm | 22-2777 |
| Grimes - Love, Toni | NJ | Middlesex | Weitz & Luxenberg | MID-L-001991-22 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Grimes, David and Barbara | IL | Madison | SWMW | 2021-L-000476 |
| Grimes-Love, Toni R. | NJ | Middlesex | Weitz & Luxenberg | MID-L-001991-22 AS |
| Groves, Simon (Groves, Jessica) | NY | New York | Simon Greenstone & Panatier | 190255/2022 |
| Guffey, Gerald L. (Guffey, Beverly and Guffey, Thomas G.) | MO | St. Louis | The Gori Law Firm | |
| Guild, Gregory (Guild, Nancy Jean) | NJ | Middlesex | Levy Konigsberg/ Kazan McClain Satterley & Greenwood | MID-L-03527-17 |
| Gumpert, Esther and Gary | NY | New York | Weitz & Luxenberg | 190056/2022 |
| Gurley, John  (Irene Gurley) | CA | Los Angeles | Simmons Hanly Conroy LLC | 22STCV17951 |
| Gutierrez, Guadalupe | IL | St. Clair | SWMW | 2021-L-1162 |
| Haas, Beverly (Haas, Charles; Welch, Lauri; Haas, Stephen) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-03339-21 |
| Habib, Nagwa N. | NY | Schenectady | Weitz & Luxenberg | 2021-2381 |
| Haddad, Winifred and Hani | MA | Middlesex | Dean Omar Branham Shirley/ Thornton Law Firm | 20-2285 |
| Haghani, Mahtab and Martin | NY | New York | Simmons Hanly Conroy | 190263/2022 |
| Hagwood, Steven R. | NJ | Middlesex | Weitz & Luxenberg | MID-L-01267-22 AS |
| Hall, Mary H. | IL | Madison | Maune Raichle Hartley French & Mudd | 21-L-350 |
| Hallam, Bernice | CA | Los Angeles | Simon Greenstone Panatier | 23STCV11756 |
| Hallberg, Arthur and Emilia | NY | New York | Napoli Shkolnik | |
| Hammel, Karen Heine and David | CA | Los Angeles | Waters Kraus & Paul | 22STCV30385 |
| Hammer, Jerome (Hammer, Nancy) | MN | Ramsey | Karst & von Oiste | |
| Hammers, Billy (Hammers, Caroline) | IL | St. Clair | SWMW | 2022-LA-0040 |
| Hammock, Sandra | NY | New York | Levy Konigsberg | 190215/2016 |
| Hammond, Jane | NY | New York | Simon Greenstone & Panatier | 190162/2022 |
| Hands, Alan | IL | Madison | SWMW | 2022-LA-001384 |
| Haney, Kunigar | CA | Los Angeles | Simon Greenstone & Panatier | 23STCV06726 |
| Hannon, James and Dannie | TX | Harris County | Simon Greenstone & Panatier | CC-20-05507-B |
| Hanratty, Hugh | NY | New York | Napoli Shkolnik | |
| Harbison, Cathy Denise and Ben | TX | Harris County | Simon Greenstone & Panatier | 202164415 |
| Hardin, Diana D. and Ronald B. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | |
| Hardin, Jimmy | MO | City of St. Louis | SWMW | 2222-CC10028 |
| Hardman, Betsey P and Jody E. | NY | New York | Lanier Law Firm | 190443/2018 |
| Harp, Charles (Harp, Marva; Nunnally, Carrie; Harp, Charles) | RI | Providence | Motley Rice | PC-2017-2653 |
| Harper, Charlene | MN | Ramsey | Simon Greenstone & Panatier | 62 CV-23-2656 |
| Harrell, Helen | NJ | Middlesex | Weitz | MID-L-002525-23 |
| Harrington, Virginia | NJ | Middlesex | Levy Konigsberg | MID-L-006733-20 |
| Harris, Kimberly C. and Michael | NJ | Middlesex | Weitz & Luxenberg | MID-L-004711-21 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Hart, Mary (Hart, Edward) | NY | Erie | Napoli Shkolnik | |
| Hartman, Robert | NJ | Middlesex | Weitz & Luxenberg | MID-L-000953-21 |
| Hatcher, Joe Edaward and Hawkins, Sadie | IL | St. Clair | SWMW | 2023-LA-0087 |
| Hatcher, Kimberly | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV021209 |
| Hathaway, Todd and Fayda | NY | Erie | Simon Greenstone & Panatier/ Lipsitz Ponterio & Comerford | 800575/2023 |
| Haus, Elizabeth and Emery | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-00895-21 |
| Hawkins, David | CA | Los Angeles | Simmons Hanly Conroy LLC | 22STCV33713 |
| Hawkins, Marjorie | CA | San Francisco | Brayton Purcell LLP | CGC-23-277100 |
| Haxton, Christina | CA | Los Angeles | Gori Law Firm | 19STCV25055 |
| Hedrick Deierhoi, Peggy J. | FL | Miami-Dade | Ferarro | 2023-021157-CA-01 |
| Heffernan, Claire (Fabrizio, Timothy) | NY | Monroe | Simon Greenstone & Panatier/ Lipsitz Ponterio & Comerford | E2022006304 |
| Heffington, Ray | CA | Alameda | Brayton Purcell LLP | 22CV006324 |
| Heffner, Edward (Robert Heffner) | CA | Los Angeles | Gori Law Firm | 21STCV28572 |
| Helton, Kathryn (Helton, Lanny) | IL | St. Clair | SWMW | 21-L-0888 |
| Hembd, Nancy Ann (Pfister, Peggy R.) | IN | Marion | Dean Omar Branham Shirley & Farinas | 49D13-2108-MI-029127 |
| Henderson, Jeannine | LA | Orleans Parish | Philip C. Hoffman | 2022-10279 |
| Hendrick Deierhoi, Peggy J. | FL | Miami-Dade | The Ferraro Law Firm PA | 2023-021157-ca-01 |
| Henry, Harry (Henry, Doris) | NY | New York | Napoli Shkolnik | 190388/2013 |
| Herman, Elaine & Jacob | CT | Fairfield | Early Lucarelli Sweney & Meisenkothen LLC | FBT-CV23-6124687-S |
| Herman, Elaine Adelia Hickey and Jacob Russell Sr. | CA | Los Angeles | Dean Omar Branham Shirley | |
| Hernandez, Amado Gonzalez (Maria Castenada Aguirre; Gabriel, Hilda, Jose, Maria, & Silvia Castaneda) | CA | Los Angeles | Waters & Kraus, LLP | 22STCV19325 |
| Hernandez, Eduardo | CA | Los Angeles | Waters & Kraus, LLP | 22STCV40953 |
| Hernandez, Irma  (Alejandra Hernandez) | CA | Los Angeles | Simmons Hanly Conroy LLC | 19STCV15760 |
| Herring, Amos and Charlotte | TX | Harris County | Simon Greenstone & Panatier | CC-19-07346-E |
| Heston, Raymond and Sandra | NJ | Middlesex | Weitz & Luxenberg | MID-L-07187-20 AS |
| Hevener, James | CA | San Francisco | Brayton Purcell LLP | CGC-22-277021 |
| Hicks, Teresa (Hicks, Frank) | NY | New York | Simon Greenstone & Panatier | 190014/2023 |
| Higginbotham, Robert | TX | Harris County | Simon Greenstone & Panatier | 2019-39841 |
| Hildebrandt, Martin (Hildebrandt, Sarah; Hildebrandt, Kara; Hildebrandt, Jordan) | AZ | Maricopa | Simon Greenstone & Panatier | CV2020-093091 |
| Hill, Jerry and Brenda | MO | City of St. Louis | SWMW | 2222-CC00358 |
| Hillman-Villari, Ana L. | IL | Madison | Maune Raichle Hartley French & Mudd | 2023MR000080 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Hinkle, Sandra | PA | Philadelphia | Maune Raichle Hartley French & Mudd LLC | 23-04-01956 |
| Hodge, Donna J. (Erickson, Lynn A.) | IL | Madison | Maune Raichle Hartley French & Mudd | 22-LA-1352 |
| Hodge, Pauline | IA | Polk | Simon Greenstone & Panatier/ Dutton Daniels Hines Kalkhoff Cook & Swanson | LACL151100 |
| Hodkinson, Edwin | NY | Jefferson | Napoli Shkolnik | 2013-2307 |
| Hoffman, Patricia | NJ | Middlesex | Weitz & Luxenberg | MID-L-003244-21 |
| Hoffman, Vanessa | NJ | Middlesex | Weitz & Luxenberg | MID-L-003244-21 |
| Hofmaister, Sharon | CA | Alameda | Kazan McClain Satterley & Greenwood | 23CV033743 |
| Hogue, Tamie and Lacy | TX | Harris County | Simon Greenstone & Panatier | DC-21-10586 |
| Hohing, Winnette | NJ | Middlesex | Weitz | MID-L-2758-23 |
| Hoke, Richard and Constance | NJ | Middlesex | Cohen Placitella & Roth | MID-L-00008-19AS |
| Holleman, Karlene | NY | New York | Levy Konigsberg | 190077/2018 |
| Holley, Luther Roy (Holley, Gladys Elaine) | NJ | Middlesex | Weitz & Luxenberg | MID-L-02858-19 AS |
| Holliday, Melvin and Nelda | MO | St. Louis | SWMW | 1922-CC00544 |
| Holmes, Agnes A. (Olson, Patricia Marie) | NJ | Middlesex | Weitz & Luxenberg | MID-L-05412-18 AS |
| Holmes, Lewis and Linda | IL | St. Clair | SWMW | 2022-LA-0061 |
| Holstien, Deborah (Norman Cone, Brianna Parks, Logan Cone) | CA | Alameda | Gori Law Firm | RG18887926 |
| Holtermann, Patrice (Holtermann, Alison) | NY | New York | Weitz & Luxenberg | 190058/2021 |
| Holtschneider, Betty | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-03009-16 |
| Homoly, Paul A. MD and Stimmert, Elisabeth A. | IL | Cook | Maune Raichle Hartley French & Mudd | 22-L-5744 |
| Hopkins, Cannon and Piggott, Jean | IL | St. Clair | SWMW | 2020-L-0665 |
| Horsch-Nusbaum, Ruth | NJ | Middlesex | Weitz & Luxenberg | MID-L-06015-20 AS |
| Hoskinds, Bryon  (Larry Hoskinds) | CA | San Francisco | Brayton Purcell LLP | CPF-22-517694 |
| Hoskins, Trevor and Judy | IL | Madison | Simmons Hanly Conroy | 22-LA-1573 |
| Hough, Gail and Liston | NY | Schnectady | Belluck & Fox | 2021-1439 |
| Howard, Elizabeth | FL | Miami-Dade | Ferraro | 2023-16151-CA-01 |
| Howard, John  (Cindy Howard) | CA | Los Angeles | The Weitz Firm, LLC | 20STCV20661 |
| Huck, Hosana (Huck, Vincent) | MO | City of St. Louis | SWMW | 2122-CC09069 |
| Hudson, John (Hudson, Sally) | MO | St. Louis | SWMW | 2122-CC00815 |
| Huff, Linda and James | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-02828-17 |
| Huff, Thomas | CA | San Francisco | Brayton Purcell LLP | CGC-22-277003 |
| Hug, Monique G. (Hug, Jean Philipp) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-04862-15 |
| Hultin, David | NY | Wayne | Meirowitz & Wasserberg | CV089355 |
| Humphrey, Barbara (Peabody, Pamela) | IL | Macon | Wylder Corwin Kelly | 16-L-45 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Hunder, Ruby  (Clinton Hunder) | CA | Los Angeles | Simmons Hanly Conroy LLC | 19STCV43512 |
| Hundley, Gerald (Hundley, Susan) | NY | New York | Napoli Shkolnik | 190327/2013 |
| Hunter, Faye and Benjamin | NY | New York | Simmons Hanly Conroy | 190326/2020 |
| Husby, Dale | IL | St. Clair | SWMW | 2021-L-0828 |
| Hutchings, Catherine | NY | New York | Simon Greenstone & Panatier | 190115/2023 |
| Hutchinson, Cessaly | MD | Prince George's | Simon Greenstone & Panatier | CAL20-12444 |
| Iacovangelo, Jean | NY | Monroe | Levy | E2023005779 |
| Iezzi, Deborah Kaye (gudenau, Nicole) | NJ | Middlesex | Weitz & Luxenberg | MID-L-004147-22 |
| Infante, Irma M. | NY | New York | Lanier Law Firm | 190137/2022 |
| Irvin, Eric and Michele | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-06990-19 |
| Italiano, Frank Sr. (Italiano, Frank) | NY | New York | Napoli Shkolnik | 190446/2013 |
| Jablonski, Vicki | IL | Madison | Maune Raichle Hartley French & Mudd | 23-LA-68 |
| Jackson, Charlie Jr. (Jackson, Clarice) | IN | Marion | Dean Omar Branham Shirley & Farinas | |
| Jackson, Johnnie (Jackson, Mary; Jackson, Johnny; Jackson, Gwendolyn; Williams, Dameon) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-06778-20 |
| Jacoby, Lisa and William | NY | New York | Weitz & Luxenberg | 190174/2021 |
| Jaconia, Lamona (Jaconia, Joseph Anthony) | NJ | Middlesex | Levy Konigsberg | MID-L-02995-17 |
| James, Suzanne (James, Jay A.; James, Teresa) | NJ | Middlesex | Simon Greenstone & Panatier/ Wilentz Goldman & Spitzer | MID-L-2078-20AS |
| James, Terry | IL | Madison | SWMW | 2021-L-0067 |
| Jankowski, Leo and Sandy | IL | Madison | SWMW | 2022LA001326 |
| Janssen, Dennis J. and Wilma J. | IL | Cook | Maune Raichle Hartley French & Mudd | 22-L-5718 |
| Jarboe, Kenneth (Bryant, Sylvia) | IL | St. Clair | SWMW | 2022-LA-0974 |
| Jarvis, Patricia | FL | Broward | Simon | 23-015081 CA27 |
| Jatras, Kathy | NJ | Middlesex | Levy | MID-L-002260-18 |
| Jauregui, Maria | NY | New York | Meirowitz & Wasserberg | 190189/2022 |
| Jeardeau, Joyce F. (Jeardeau, David A.) | WI | Dane | Maune Raichle Hartley French & Mudd/ Hale Skemp Hanson Skemp & Sleik | 2023CV000104 |
| Jersey, Clarence (Karen M. Jersey) | IL | Madison | The Gori Law Firm | 22-LA-1350 |
| Jessup, Jerry (Jessup, David) | LA | Calcasieu Parish | Lanier Law Firm | 2009-1981 |
| Johnson, Andrew (Johnson, Victoria) | NY | New York | Simon Greenstone & Panatier | 190060/2023 |
| Johnson, Billie Jean (Johnson, Jeramy) | NJ | Middlesex | Weitz & Luxenberg | MID-L-003490-19AS |
| Johnson, Douglass B. and Rebecca M. | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV017346 |
| Johnson, Frances | IL | Madison | SWMW | 2022-LA-001507 |
| Johnson, Jackie and James | CA | Alameda | Kazan McClain Satterley & Greenwood | 23CV025758 |
| Johnson, Peter (Toner-Johnson, Joy Wendy) | NY | New York | Simon Greenstone & Panatier | 190177/2022 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Jones, Donald S. Jr. and Janet | PA | Philadelphia | Weitz & Luxenberg | |
| Jones, George F. | IL | Madison | SWMW | 2022-LA-000911 |
| Jones, Gordon Curtis Sr. (Ramirez, Monique) | IL | Madison | The Gori Law Firm | 22-LA-89 |
| Jones, Walter E. and Billie | TX | Harris County | Lanier Law Firm/ Derryberry Zips Wade | CC-21-05238-E |
| Jordan, Judith | NY | New York | Phillips & Paolicelli/ Meirowitz & Wasserberg | 190072/2017 |
| Jordan, Virginia  (Raymond Jordan) | CA | Los Angeles | Brayton Purcell LLP | 22STCV38339 |
| Judd, Sue and James W. | UT | Salt Lake (3rd Judicial D Ct) | Waters & Kraus/ Hatch James & Dodge | 170905711 |
| Jumper, Gerald  (Michael, Chris, & Gerald Jumper; Kathryn Dover) | CA | Los Angeles | Simmons Hanly Conroy LLC | 20STCV37107 |
| Kalberer, Arthur (Kallberer, Lillian) | NY | New York | Napoli Shkolnik | |
| Kalpakoff, Deborah and Steve | CA | Los Angeles | Weitz & Luxenberg | 22STCV33326 |
| Kangas, Wayne  (Margarita Kangas) | CA | San Francisco | Brayton Purcell LLP | CGC-23-277094 |
| Kanner, The Paul Law Firm  (Deanna Kanner) | CA | Los Angeles | DeBlase Brown Eyerly LLP | 19STCV20736 |
| Kara, Timothy (Rambow, Tammy) | IL | Madison | SWMW | 2021-L-001045 |
| Karavas, Aubrey E. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-6459-20AS |
| Kaye, Victoria | NY | New York | Phillips | 190165/2019 |
| Kazzazi, Awni  (Ayad & Alai Kazzazi) | CA | Los Angeles | Simmons Hanly Conroy LLC | 19STCV11406 |
| Keith, Ernest | NY | New York | Napoli Shkolnik | |
| Kelley, Jeremy D. | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV015975 |
| Kelly, Martin F. Jr. (Kelly, Martin F. III and Kelly, Michael D.) | NJ | Middlesex | Cohen Placitella & Roth | MID-L-5968-19AS |
| Kelso, Constance | OH | Cuyahoga | Simon Greenstone & Panatier/ McDermott & Hickey | CV21949769 |
| Kelz, Robin | NJ | Middlesex | Weitz & Luxenberg | MID-L-006353-22 |
| Kemp, Donald E. Jr. (Christmas, Marvistean) | MO | St. Louis | Karst & von Oiste/ Flint Law Firm | 2222-CC00320 |
| Kendrick, Wendy | FL | Broward | Flint Law Firm LLC | CACE-21-014417 |
| Kerley, Beverly (Kerley, John; Kerley, John B.) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-06612-20 |
| Kern, Heather and Brousseau, Monique | TX | Harris County | Fears Nachawati | DC-22-14005 |
| Keshavarz-Joud, Amir and Somali, Farzi | NJ | Middlesex | Weitz & Luxenberg | MID-L-001409-22 |
| Ketchepaw, Sherrye and Jim | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV012680 |
| Kieboom, Carol | NY | New York | Simon Greenstone & Panatier | 190157/2022 |
| Kier, Edward (Mize, Johnnie) | TX | Harris County | Simon Greenstone & Panatier | 2022-55642 |
| King, Elizabeth H. and Stanley | IL | Madison | Maune Raichle Hartley French & Mudd | 2023MR000004 |
| King, Tommy (Powell, Monty) | NY | New York | Napoli Shkolnik | 190457/2013 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Kinler, Leonard (Kinler, Juanita; Ryals, Michelle; Breaux, Kimberly; Caulfield, Nicole) | LA | Orleans Parish | Simon Greenstone & Panatier/ Landry & Swarr | 2021-07239 |
| Kirker, Donald (Floriene, Donald & Bryan Kirker, Stephanie Dougherty) | CA | Los Angeles | Brayton Purcell LLP | 21STCV46765 |
| Kirkwood, Bernice (Chatman, Latoya; Baker, Sonya; Kirkwood, Billy; Kirkwood, Austin III) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-08746-20 |
| Kittredge, Lawrence | NY | New York | Napoli Shkolnik | |
| Kittrell, Linnie P. (Kittrell, Mary Ann) | FL | Miami-Dade | Ferraro Law Firm | 19-035889 |
| Klayman, Hope and Mark Steven | NJ | Middlesex | Weitz & Luxenberg | MID-L-04994-18 AS |
| Kleinman, Kenneth and Roppolo, Marian | TX | Harris County | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | DC-21-17066 |
| Kleinman, Kenneth Mark (Roppolo, Marian Susan) | NJ | Middlesex | Weitz & Luxenberg | |
| Klick, Paul III (Klick, Julie L.) | NJ | Middlesex | Weitz & Luxenberg | 3:20-CV-16654-MAS-DEA |
| Klinker, Leah | FL | Miami-Dade | The Ferraro Law Firm PA | 2023-021414-CA-01 |
| Klock, James (Susan Klock) | CA | Los Angeles | Frost Law Firm, PC | 19STCV18988 |
| Knickerson (Nickerson), Chandra (Royal Vernyl Thompson, Dianna Thomson, Robert Allen) | CA | San Francisco | Gold Law Firm | CGC-16-276530 |
| Knight, Julie | NY | New York | Simon Greenstone Panatier PC | 190173/2023 |
| Koch, Donna | CA | Los Angeles | Simmons Hanly Conroy LLC | 22STCV40204 |
| Koeberl, Donovan and Renee | NJ | Middlesex | Simmons Hanly Conroy LLC | MID-L-002945-23 |
| Koger, Katherine (Richard Clark, James Clark) | CA | Los Angeles | Simmons Hanly Conroy LLC | 21STCV26524 |
| Kopp, John R. and Christine | NY | Suffolk | Weitz & Luxenberg | 609596/2020 |
| Kotzerke, Steven D. (Kotzerke, Jolene R.) | WA | Pierce | Dean Omar Branham Shirley/ Weinstein Caggiano | |
| Kowinski, Nancy (Kowinski, Kathryn) | IN | Marion | Dean Omar Branham Shirley & Farinas | |
| Kratt, Bruce (Melanie Kratt) | CA | Los Angeles | DeBlase Brown Eyerly LLP | 20STCV02878 |
| Kreitzer, Donald (Mary, Patrick, & Kari Keitzer; Erin Turturro) | CA | Los Angeles | Simmons Hanly Conroy LLC | 20STCV20098 |
| Krempecki, Patricia (Valentine, Tara) | NJ | Middlesex | Cohen Placitella & Roth/ Gori Julian & Assoc. | MID-L-5853-16AS |
| Kucharski, Robert & Cheryl | NY | Eighth Judicial District | Lipstiz Ponterio & Comerford LLC & Simon Greenstone Panatier PC | 809856/2023 |
| Kulcavage, Edward (Kulcavage, Shirley) | NY | Monroe | Lanier Law Firm | E2021009637 |
| Kursh, Gail and Primor, Zev | NY | New York | Weitz & Luxenberg | 190280/2022 |
| Kvitle, Kirk (Kvitle, Barbara; Peters, Emily; Kvitle, Hannah; Kvitle, Jason; Kvitle, Martin) | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-000708-21 |
| Kwiecien, Olga M. and Adam W. | IL | Cook | Maune Raichle Hartley French & Mudd | 22-L-9068 |
| Laal, Shahab (Farshadnia, Safieh) | CA | Los Angeles | Frost Law Firm/ Worthington & Caron | 22STCV15053 |
| Ladwig, Donald | NY | New York | Early Law Firm | 00-121107 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Lafreniere, Elizabeth | NY | Erie | Napoli Shkolnik | 806952/2014 |
| Lago, Constantino | NY | New York | Napoli Shkolnik | 190490/2013 |
| Laine, Geherud and Tracy | WI | Brown | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd/ Hale Skemp Hanson Skemp & Sleik | 2021CV001269 |
| Lairson, Larry (Larson, Abigal and Lien, Kenra) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-6673-18 |
| Lalak, George (Lytle, Lori Ann) | IL | Madison | Gori Law Firm | 21-L-901 |
| LaLima, Susan | NY | Third Judicial District | Simon Greenstone & Panatier | 17-2232 |
| Lane, Sydney "Trip" and Felicia Lane | IL | Cook | Cooney & Conway | 22-L-005290 |
| Lanehart, Tanya | TX | Harris County | Simon Greenstone & Panatier | 2022CI15485 |
| LaPlant, Lynn Ann | FL | Hillsborough | Ferraro | 23-CA-012151 |
| Larios-Samano, Lisette (Alejandro Samano, Andrew and Alexa Samano) | CA | Los Angeles | Boucher LLP | 18STCV05853 |
| Larson, Lillian | NJ | Middlesex | Weitz & Luxenberg | MID-L-02729-20 AS |
| LaSalle, Jack and Dianne | WA | King | Schroeter Goldmark & Bender | 23-2-08165-0 SEA |
| LaSalle, Jack and Diana | CA | Alameda | Kazan McClain Satterley & Greenwood | |
| Laughlin, Dennis (Vig, Megan; Lauglin, Morgan; Tuttle, Becky) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-007803-19 |
| Laughlin, Sheri | CA | Los Angeles | Simon Greenstone & Panatier/ Worthington & Caron | 21STCV36636 |
| Lavooi, Charles (Shuchun Lavooi) | CA | Alameda | The Weitz Firm, LLC | RG20080667 |
| Lawrence, Amber | TX | Harris County | Fears Nachawati | DC2214006 |
| Lawrence, John (Lawrence, Nancy; Lawrence, Jackson) | CA | Los Angeles | Weitz & Luxenberg | 22STCV15173 |
| Laxton, Danny | NY | Monroe | Napoli Shkolnik | 8093/2014 |
| LaZette, Diane and Christopher | NJ | Middlesex | Weitz & Luxenberg | MID-L-07561-20 AS |
| Lazio, Lucille and John | CA | Los Angeles | Dean Omar Branham Shirley/ DeBlase Brown Eyerly | |
| Leader, Thomas (Leader, Loyeen-Jo) | IL | St. Clair | SWMW | 2022-LA-0265 |
| LeBlanc, Lynda and James | CA | Los Angeles | Weitz & Luxenberg | 22STCV35762 |
| Lee, Michaeleen | PA | Allegheny | Dean Omar | 23-008055 |
| Lees, Kathryn and Stephen | NY | New York | Simon Greenstone & Panatier | 190042/2023 |
| Lemon, Marla (James Lemon) | CA | Los Angeles | Simmons Hanly Conroy LLC | 19STCV32018 |
| Letizia, Joseph and Donna | NJ | Middlesex | Weitz & Luxenberg | MID-L-002232-22 |
| LeVan, Stephen (Levan, Bonnie) | IL | Madison | SWMW | 2021-L-001407 |
| Levine, Joanna | NY | New York | Maune Raichle Hartley French & Mudd | 190251/2020 |
| Lewis, Jack and Mildred | IL | St. Clair | SWMW | 2022-LA-0356 |
| Liberatore, John | NY | Erie | Napoli Shkolnik | |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Liles, Bobby C. (Liles, Shanna) | IL | Madison | Maune Raichle Hartley French & Mudd | 20-L-1822 |
| Lindsay, Charles | IL | St. Clair | SWMW | 2022-LA-1101 |
| Link, Michael David and Strickland Link, Sandra | SC | Richland | Dean Omar Branham Shirley/ Kassel McVey | 2022-CP-4005543 |
| Lissy, John (Lissy, Leonora) | NY | New York | Napoli Shkolnik | |
| Little, Christopher | NJ | Middlesex | Weitz | MID-L-003868-23 |
| Little, Jerald | IL | St. Clair | SWMW | 2022-LA-0571 |
| Little, Jerry | CA | San Francisco | Brayton Purcell LLP | CGC-22-277061 |
| Lock, Judith | NY | New York | Weitz & Luxenberg | 190223/2019 |
| Lockwood, Tew (Lockwood, Larry) | FL | Hillsborough | O'Shea & Reyes | |
| Loconte, Barbarann | NY | New York | Weitz | 190289/20 |
| Loconte, Barbaranne | NY | New York | Weitz & Luxenberg | 190289/2020 |
| Lodovico, Cynthia | NJ | Middlesex | Weitz & Luxenberg | MID-L-001418-23 |
| LoGiudice, Keri | NY | New York | Lanier Law Firm | 190253/2014 |
| Lombari, Albert | NY | New York | Napoli Shkolnik | |
| Lorenzo, Richard (Lorenzo, Elizabeth) | NJ | Middlesex | Weitz & Luxenberg | MID-L-001187-22 |
| Loving, Eli (Loving, Barbara) | OK | Oklahoma | Bailey Cowan Heckaman/ McIntyre Law | |
| Lovitt-Tuck, Tammy  (Brian Tuck, Brianna Taylor & Brittney Burd) | CA | San Francisco | Brayton Purcell LLP | CGC-23-277087 |
| Lowery, Jimmy and Clarice | FL | Broward | Ferraro Law Firm | 17-019870 |
| Lowis, Barbara and Trevor | NY | New York | Simon Greenstone & Panatier | 190234/2022 |
| Lozoya, Consuelo  (Juan Castillo) | CA | Los Angeles | Waters & Kraus, LLP | 22STCV40249 |
| Luca, Vincent | NY | New York | Levy Konigsberg | 190317/2016 |
| Lupo, Michael (Lupo, Terri) | Il | Madison | SWMW | 2022-LA-001044 |
| Luther, Richard  (Eleanor Luther) | CA | San Francisco | Brayton Purcell LLP | CGC-23-277093 |
| Macalalad, Isagani M. (Lariosa, Yvette; Macalalad, Evangeline C.) | IL | Madison | Maune Raichle Hartley French & Mudd | 22-LA-1470 |
| MacMinn, Geraldine N. (MacMinn, William T.) | NJ | Middlesex | Weitz & Luxenberg | |
| Macron, Marilyn | NY | New York | Simon Greenstone Panatier PC | 782000/2017 |
| Madlik, Marilyn (Madlik, Donald C.) | NY | New York | Weitz & Luxenberg | 190139/2020 |
| Madsen, Kara | NY | Ulster | Belluck & Fox | EF2021-3098 |
| Maetten, Theodore (Maetten, Suzzann and Theodore Jr.) | MO | St. Louis County | SWMW | 21SL-CC02616 |
| Mager, Jenifer | CA | Los Angeles | Frost Law Firm PC | 23STCV09956 |
| Magill, James | NY | New York | Napoli Shkolnik | |
| Maloney-Najjar, Kelley and Najjar, Talib | NJ | Middlesex | Lanier Law Firm | MID-L-03900-22 |
| Maniaci, Pietro | NY | New York | Simmons Hanly Conroy | 190099/2021 |
| Manning, Patricia | NY | New York | Weitz & Luxenberg | 190052/2020 |
| Mannooch, Marion and Harvey | NY | New York | Simon Greenstone & Panatier | 190297/2022 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Marchesano, Josephine M. (Elfant, Bryan) | NJ | Middlesex | Levy Konigsberg | MID-L0005791-18 |
| Marinelli, Nicole | LA | Parish of Orleans | Boling Law Firm LLC | 2022-07702 |
| Markuson, Janice (Kreitel, Karen A.; Markuson, Milton) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-3589-20AS |
| Marlin, Robert | NY | New York | Napoli Shkolnik | 190091/2014 |
| Marshall, Donald and Nancy | MO | St. Louis County | SWMW | 2122-CC08813 |
| Marshall, Roger | NY | New York | Napoli Shkolnik | |
| Marsico, Raffaella (Brady, Emilia C. and Marsico, Francesco) | PA | Philadelphia | Weitz & Luxenberg | 161103253 |
| Martin, Cathie (Melvyn Martin) | CA | Alameda | Maune Raichle Hartley French & Mudd, LLC | 22CV016973 |
| Martin, Cathie O. and Melvin M. | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV016973 |
| Martin, Sheila (Martin, Jeffrey; Minor Children Dooley, Rebecca and Shumaker, Allana) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-7808-19AS |
| Martinez, Margaret (Edwards, Mark Anthony; Martinez, Livrado) | NJ | Middlesex | Weitz & Luxenberg | L-0008-20-AS |
| Martinez, Mary and Michael | FL | Broward | Dean Omar Branham Shirley/ Rebecca S. Vinocur | 22-018794 CA27 |
| Martino, Joseph | IL | Madison | SWMW | 2021-L-000786 |
| Marx, Mathew | IL | Madison | SWMW | 22-LA-1332 |
| Mask, Mary N. (Trimble, Linda K.) | NJ | Middlesex | Levy Konigsberg | MID-L-002589-18 |
| Massey, Thelma (Ron Massey, Randy & Kevin Massey) | CA | Ventura | Keller, Fishback & Jackson LLP | 56-2021-00552204-CU-AS-VTA |
| Mateo, Angel (Mateo, Carmen) | IL | Madison | SWMW | 2021-L-001550 |
| Mathe, Laszlo and Nicole | IL | Madison | SWMW | 2022-LA-001193 |
| Matthews, Caroline | NY | New York | Simon Greenstone & Panatier | 190077/2022 |
| Maturi, Christopher J. (Maturi, Debra B.) | PA | Allegheny | Dean Omar Branham Shirley/ Law Offices of Kapusta & Schweers | 22-010666 |
| Maute, Tucker D. DO and Munizze, Olivia N. MD | FL | Broward | Maune Raichle Hartley French & Mudd | CACE-22-008500 |
| Maxwell, James H. (Hettler, Mary) | IL | St. Clair | Gori Law Firm | 22-LA-545 |
| Mayville, Arlene Jane (Day, Claire) | NJ | Middlesex | Weitz & Luxenberg | MID-L-05285-18 AS |
| Mazzei, Norberto Ramon and Ana Maria | NY | New York | Maune Raichle Hartley French & Mudd | 190317/2020 |
| Mazzoli, James (Hayes, Janice) | IL | Madison | SWMW | 2021-L-000679 |
| McAllister, James | IL | Madison | Maune Raichle Hartley French & Mudd LLC | 2021L000870 |
| McAteer, Aoife | NY | New York | Simon Greenstone & Panatier | 782000/2017 |
| McBride, Ronald and Michelle | IN | Marion | Dean Omar Branham Shirley & Farinas | 49D13-2110-MI-034781 |
| McCarthy, Michael   (Karen McCarthy) | CA | Los Angeles | Simmons Hanly Conroy LLC | 20STCV25724 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| McCarthy, Patricia | NY | New York | Meirowitz & Wasserberg | 190338/2017 |
| McCollum, Beverlee A. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-004678-22AS |
| McCollum, Thomas | CA | San Francisco | Brayton Purcell LLP | CGC-23-277086 |
| McCormick, Emily  (James McCormick, Jerry & Karen McCormick) | CA | Alameda | Simmons Hanly Conroy LLC | RG21089288 |
| McDonald, Stella | MT | Silver Bow | Simon Greenstone | DU-23-157 |
| McDonough, Colleen | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-01512-21 |
| McGarrity, James | NY | New York | Napoli Shkolnik | |
| McGuire, Kevin | NY | New York | Simon | 190154/2023 |
| McGuire, Nina | NY | New York | Napoli Shkolnik | |
| McKinney, Matthew and Alejandra and minor children F.M., E.M., S.M., and A.M | NM | Eleventh Judicial | Dean  Omar Branham Shirley/ Durham Pittard Spalding | D-1116-CV-2022-00766 |
| McKnight-Foster, Carol (Foster, Edwin) | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-000312-21 |
| Megariotis, Joanna (Fanourgakis, Michael) | NJ | Middlesex | Weitz & Luxenberg | MID-L-01970-21 AS |
| Mende, Jerome | NY | New York | Wilentz Goldman & Spitzer | 190237/2017 |
| Mende, Jerome | NY | New York | Simon Greenstone & Panatier | 190237/2017 |
| Meredith, Laurie Jean | CA | Los Angeles | Simon Greenstone & Panatier | 22STCV06979 |
| Mertens, John | MO | City of St. Louis | SWMW | 2222-CC09535 |
| Messenger, Ronald (Calawa, Donna) | CT | Bridgeport | Early Lucarelli Sweeney & Meisenkothen | |
| Messina, Felice (Spadavecchia, Grace) | NJ | Middlesex | Cohen Placitella & Roth | L-3942-15AS |
| Messinger, Robert (Messinger, Geraldine) | NJ | Middlesex | Cohen Placitella & Roth | MID-L-1968-17AS |
| Metcalf, Darren and Tasca Snow | CA | Los Angeles | Weitz & Luxenberg | 22STCV21416 |
| Michael, James | IL | St. Clair | SWMW | 2022-LA-0998 |
| Mikov, Peter  (Peter, Andrew & Lisa Mikov) | CA | Alameda | Maune Raichle Hartley French & Mudd, LLC | 22CV008631 |
| Milan, Elizabeth | NY | New York | Weitz & Luxenberg | 190354/2018 |
| Mill, Richard (Mill, Carol) | WI | Jefferson | Simon Greenstone & Panatier/ Hale Skemp Hanson Skemp & Sleik | |
| Miller, Ann R. and Jeffrey | NJ | Middlesex | Weitz & Luxenberg | MID-L-002710-21 |
| Miller, Lavone  (Arlen Miller, Andrew & John Miller) | CA | Los Angeles | Simmons Hanly Conroy LLC | 20STCV27600 |
| Miller, Stephanie | NY | New York | Levy Konigsberg | 190188/2017 |
| Miller, Veronica | NJ | Middlesex | Levy | MID-L-005972-17 |
| Mills, Michael  (Richard Mills, Cathleen Freitas) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277072 |
| Minor Children | MA | | Early; DOBS | 2381CV00473 |
| Miskelly, Carol P. (Miskelly Roth, Jill) | MO | City of St. Louis | Karst & Von Oiste/ Menges Law | 2222-CC00812 |
| Mize, William W. and Dillie | PA | Philadelphia | Weitz & Luxenberg | 22-05-01903 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Mizer, Barbara | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-004279-22 |
| Molkenthin, Raymond | NY | New York | Napoli Shkolnik | |
| Monroe, Joan | NY | | Levy | EC2023-35161 |
| Montano, Eugene  (Laverne, Dennis, Michael, Stephen, Donald & Laurie Montano) | CA | Los Angeles | Simmons Hanly Conroy LLC | 21STCV25218 |
| Moore, James | CA | Los Angeles | Simmons Hanly Conroy LLC | Los Angeles |
| Moore, Robin  (Steve Moore, Beau & Stepheny Moore) | CA | San Francisco | Maune Raichle Hartley French & Mudd, LLC | RG21112710 |
| Morales-Martinez, Manuela  (Erica Blafield, Jose Martinez, Elizabeth Arredondo, Erica Blafield, Diana Lenkiewicz, Gustavo, Hugo, Juan, Maria, & Roccio Martinez, Maria Russell) | CA | Los Angeles | Maune Raichle Hartley French & Mudd, LLC | 20STCV44120 |
| Moreno, Amelia L. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-003387-22AS |
| Moreno, Jose and Maria | NJ | Middlesex | Cohen Placitella & Roth/ Nemeroff Law Firm | MID-L-0167-21AS |
| Morreala, Carl | NY | Erie | Napoli Shkolnik | |
| Moscola, Salvatore | NY | New York | Napoli Shkolnik | |
| Moser, Edward  (Kathleen Moser) | CA | Los Angeles | DeBlase Brown Eyerly LLP | 22STCV00924 |
| Moss, Susan | PA | Philadelphia | Maune | 23-06-01201 |
| Mota, Maritza | NJ | Middlesex | Weitz & Luxenberg | MID-L-005753-21 |
| Moxley, Bobby | CA | Alameda | Brayton Purcell LLP | 23CV028345 |
| Mukomela, Kenneth D. (Mukomela, Gwendolyn J.) | IL | Madison | Maune Raichle Hartley French & Mudd | 2022LA000962 |
| Mullens, Donald (Mullens, Rebecca S.) | IL | Madison | Maune Raichle Hartley French & Mudd | 23-LA-320 |
| Mulligan, Teresa  (George Mulligan, Allen Mulligan & Leann Monroe) | CA | Alameda | The Weitz Firm, LLC | RG21111379 |
| Murphy, Davina  (Emma Matel, Vanessa Mitchell) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277044 |
| Murphy, Geraldine | NJ | Middlesex | Weitz & Luxenberg | MID-L-00429-22 AS |
| Murphy, Kerry & Michael | OH | Cuyahoga | Kelley & Ferraro | CV21953284 |
| Murray, Joan (Murray, James) | FL | Broward | Simmons Hanly Conroy/ Rebecca S. Vinocur | 18-027176 CA 27 |
| Murray, Matthew  (Anne Murray, Scott, Donovan, James, Christopher & Debra Murray) | CA | San Francisco | Brayton Purcell LLP | CGC-23-277090 |
| Muster, Sophia and John W. | NJ | Middlesex | Weitz & Luxenberg | MID-L-05232-22 AS |
| Muzic, Thomas | OH | Cuyahoga | Kelley & Ferraro | CV22969832 |
| Myers, Beverly and Timothy | PA | Philadelphia | Simon Greenstone & Panatier/ Halpern Law Firm | 21-12-01748 |
| Myers, James | NY | Eighth Judicial District | Lipsitz; Simon | 804123/2023 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Mylet, Rosemarie | PA | Philadelphia | Meirowitz & Wasserberg | 220500009 |
| Nasr, Tony (Michelen Nasr) | CA | Los Angeles | Simmons Hanly Conroy LLC | 22STCV29692 |
| Nasr, Yehia | NY | New York | Weitz | 190066/2023 |
| Nathan, Fraida and Yochanan | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-006101-21 |
| Navarette, Eduardo  (Chinchillas, Maria Del Carmen Diaz) | CA | Los Angeles | Waters & Kraus, LLP | 21STCV33317 |
| Neiber, David M. and Gloria A. | IL | Madison | Maune Raichle Hartley French & Mudd | 21-L-1132 |
| Nelligan, Beverly | NY | Oswego | Napoli Shkolnik | 14-0039 |
| Nelson, Richard and Susanne | MO | City of St. Louis | SWMW | 2222-CC05033 |
| Nelson, Sarahsue | NJ | Middlesex | Weitz & Luxenberg | MID-L-001022-22 |
| Newman, John Jr. | IL | St. Clair | SWMW | 2021-L-0734 |
| Newstat, Steven (Newstat, Phyllis; Hall, Caitlyn) | CA | Los Angeles | Waters Kraus & Paul | 22STCV04669 |
| Nicholson, Harold C. (Nicholson, Nathan C.) | NJ | Middlesex | Weitz & Luxenberg | MID-L-004402-21 |
| Nollman, Vincent | NY | New York | Napoli Shkolnik | 190052/2014 |
| Northcutt, Gerald (Byers, Frank) | IL | Madison | SWMW | 2021-L-000426 |
| Norton, James | NY | New York | Napoli Shkolnik | |
| Nott, Ernest  (Judith Nott) | CA | Sonoma | Gori Law Firm | SCV-263871 |
| Nunez, Luz Virginia Perez | CA | Los Angeles | Waters Kraus & Paul | 22STCV20267 |
| Nutt, Charles J. (Nutt, Denise M.) | MA | Middlesex | Duffy Law | 22-455 |
| O'Brien, David R. and Karen C. | IL | Madison | Maune Raichle Hartly French & Mudd | 2022MR000287 |
| O'Brien, David R. and Karen C. | ME | Cumberland | Maune Raichle Hartly French & Mudd | CV-23-234 |
| Ocampo, Ricardo  (Elvia Ocampo) | CA | Alameda | The Paul Law Firm | RG19041182 |
| O'Connell, Harold | NY | New York | Napoli Shkolnik | |
| Oden, Barbara  (Donnie Reese, Dillon Reese) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277018 |
| Odom, Charles | NJ | Middlesex | Weitz & Luxenberg | MID-L-004851-21 |
| Olivas, Joaquina  Saenz (Jose SaenzIvan, Damian, Nidia, & Omar Garcia) | CA | Los Angeles | Waters & Kraus, LLP | 21STCV05321 |
| O'Loughlin, Leonard | MA | Middlesex | Dean Omar Branham Shirley/ Duffy Law | 22-3661 |
| Olsen, Carl (Barbara Olsen) | IL | Madison | SWMW | 2022-LA-001205 |
| Olson-Rizzo, Deborah L. and Rizzo, Thomas V. | NY | New York | Meirowitz & Wasserberg | 190018/2022 |
| O'Neil, Arthur | MA | Middlesex | Duffy Law | |
| O'Neill, Kenneth Scott (O'Neill, Kathleen) | NJ | Middlesex | Locks Law Firm | ESX-L-9404-12 |
| Orloff, John E. Jr. (Maynard, James P.) | NJ | Middlesex | Weitz & Luxenberg | MID-L-004578-21 |
| Osbeck, Thomas | IL | Madison | SWMW | 2021-L-000945 |
| O'Shea, Michael | NY | New York | Napoli Shkolnik | |
| Ossman, FRed | NY | New York | Napoli Shkolnik | |
| Pacinas, Louis | IL | St. Clair | SWMW | 2022-LA-0689 |
| Pagan, Jose | NY | New York | Napoli Shkolnik | |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Pagano,-Michels, Cynthia and Michels, Thomas | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-06234-19 |
| Palamaro, Giuseppe G. (Palamaro, Loretta V.) | NY | Suffolk | Belluck & Fox | 617943/2020 |
| Pallotta, Josephine | NJ | Middlesex | Weitz | MID-L-3512-23 |
| Palumbo, Frank | NY | Monroe | Meirowitz | E2023003380 |
| Paluzzi, Janice | MA | Middlesex | Dean Omar Branham & Shirley/ Early Lucarelli Sweeney & Meisenkothen | 21-2109 |
| Paolillo, Linda and John | PA | Philadelphia | Weitz & Luxenberg | |
| Pape, Melvyn  (Geraldine Pape) | CA | Alameda | The Weitz Firm, LLC | 23CV028401 |
| Pardo, Teresa | CA | Los Angeles | Maune | 23STCV08409 |
| Parker, Pauline | NY | New York | Simon Greenstone & Panatier | 190186/2022 |
| Parker, Pauline and James | NY | New York | Simon Greenstone & Panatier | 190186/2022 |
| Paroni, Eugene  (Elodie Paroni) | CA | Alameda | Levin Simes | RG16818904 |
| Parrott, Kenneth | CA | San Francisco | Brayton Purcell LLP | 276983 |
| Parvin, Janice | NJ | Middlesex | Weitz & Luxenberg | MID-L-003126-22 |
| Passarella, Daniel | NY | New York | Napoli Shkolnik | |
| Passmore-Meyer, Kathryn and John G. Meyer, Jr. | OK | Oklahoma | Dean Omar Branham Shirley | CJ-2022-6281 |
| Paternostro, Marilyn (Shackelford, Melissz; Boudreaux, Melinda; LeBouef, Marlene | LA | East Baton Rouge Parish | Simon Greenstone & Panatier/ Landry & Swarr/ Damon J. Baldon & Associates | C666833 25 |
| Payne, Clark | NY | Richland | Maune | 190307/2019 |
| Payne, Shelby | SC | Richland | Dean Omar Branham Shirley/ Kassel McVey | 2022CP4001281 |
| Pearl, Wendell (Pearl, Sandra) | IL | St. Clair | SWMW | 20-L-0809 |
| Pearson, Randall (Pearson, Linda) | IL | Madison | SWMW | 2022-LA-001114 |
| Pelley, Stephanie and Minor Children A.C.P. and A.T.P. | MA | Middlesex | Dean Omar Brnaham Shirley/ Early Lucarelli Sweeney & Meisenkothen | |
| Peltz, Judith and Benjamin | NY | New York | Lanier Law Firm/ Dean Omar Branham Shirley | 193142/2021 |
| Pena, Jacklyn | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-2573-22 |
| Penny, Sherry | NJ | Middlesex | Levy Konigsberg | MID-L-0918-22 |
| Peralta Torres, Soledad  (Cesar Luque, Arlena, Cesar, Gabriel & Marlon Torres) | CA | Los Angeles | Waters & Kraus, LLP | 22STCV23183 |
| Percle, Philip M. | LA | New Orleans Parish | Galante & Bivalacqqua, LLC | |
| Perez, Maria Elena | CA | Los Angeles | Simmons | 23STCV14552 |
| Perkins, Patricia L. (Perkins, Curtis R.) | OH | Cuyahoga | McDermott & Hickey | CV22960264 |
| Perl, Rosemarie | NY | New York | Weitz & Luxenberg | 190087-21 |
| Pettijohn, Eileen (Bradford Brian M.; Pettijohn, David; Bradford, Andrew L.; Pettijohn, Kelly J.) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-5203-20AS |
| Petty, Brenda (Petty, Curtis E.) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-02217-21 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Phelan, Marlene Theresa | CT | Fairfield | Early Lucarelli Sweeney & Meisenkothen LLC | FBT-CV23-6124450-S |
| Phillips, Patricia | NY | New York | Simon Greenstone & Panatier | 190111/2023 |
| Phipps, Maria | NJ | Middlesex | Simmons | MID-L-003953-23 |
| Pichierri, Mary and John | MA | Middlesex | Simmons Hanly Conroy/ Shepard Law Firm | 20-2681 |
| Pickard, James | CA | Los Angeles | Frost | 22STCV18682 |
| Pickard, Michael  (James Pickard, Asha Pickard) | CA | Los Angeles | Frost Law Firm, PC | 22STCV18682 |
| Pidge, Pamela K. (Pidge, Raymond) | NJ | Middlesex | Weitz & Luxenberg | MID-L-001407-22 |
| Pierce, William  (Donna Pierce & Annalee Bowers) | CA | Alameda | Simmons Hanly Conroy LLC | 22CV011030 |
| Pisani, Salvatore (Pisani, Margaret) | NY | New York | Napoli Shkolnik | |
| Pitcher, John | NY | New York | Simon Greenstone & Panatier | 190159/2022 |
| Pitzer, Seutatia  (James Pitzer, Jimmy Pitzer) | CA | Los Angeles | Simmons Hanly Conroy LLC | 22STCV08912 |
| Plant, Sarah | SC | Richland | Dean Omar | 2022CP4001265 |
| Plotkin, Evan C. and Barry-Plotkin, Martha | CT | Bridgeport | Early Lucarelli Sweeney & Meisenkothen/ Dean Omar Branham Shirley | FBT-CV21-6109520-S |
| Poole, Irene (Tomlinson, Wendy) | NY | New York | Simon Greenstone & Panatier | 190237/2022 |
| Porter, John | IL | St. Clair | SWMW | 2021-L-1034 |
| Portillo, Miguel  (Chavira Portillo) | CA | Los Angeles | Waters & Kraus, LLP | 22STCV36333 |
| Portnoi, Herbert T. (Portnoi, Marjorie) | NJ | Middlesex | Weitz & Luxenberg | MID-L-04551-21 AS |
| Potter, Shirley Smiley | SC | | Kassel McVey Attorneys at Law & Dean Omar Branham Shirley LLP | 2023-CP-40-03108 |
| Poulton, Catherine L. (Poulton, David) | NY | New York | Maune Raichle Hartley French & Mudd | 190094/2022 |
| Powe, Robert | NY | New York | Napoli Shkolnik | |
| Powell, Dena Veee (f/k/a Burch, Dena V.) (Burch, Tesa Alaine) | NY | New York | Meirowitz & Wasserberg | 190122/2022 |
| Powell, Kathrine (Sisk, Amy Janelle) | FL | Miami-Dade | The Ferraro Law Firm PA | 23-21560 |
| Pracht, David (Pract, David P.) | IL | St. Clair | SWMW | 2021-L-0501 |
| Pratt, Cynthia and Richard | NJ | Middlesex | Cohen Placitella & Roth | MID-L-6368-21 |
| Pream, Tamara J. and Francis Pream | IL | Madison | Maune Raichle Hartley French & Mudd | 22-LA-1068 |
| Presley, Bobby | NY | New York | Napoli Shkolnik | |
| Price, David  (Nancy Honig) | CA | San Francisco | Maune Raichle Hartley French & Mudd, LLC | CGC-22-277004 |
| Pryor, Carolyn Michielle | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-002649-20 |
| Pryor, Michael and Karen | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-000022-21 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Przekop, Charles (Przekop, Delphine) | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-003328-21AS |
| Publik, Francis (Publik, Robert) | IL | Madison | The Gori Law Firm | 2019L 000144 |
| Puckett, George (Puckett, Genevieve) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-05250-18AS |
| Pujols, Silka | NY | New York | Meirowitz & Wasserberg | 190336/2018 |
| Purvis, Evangeline (Purvis, Nichelle) | NJ | Middlesex | Weitz & Luxenberg | MID-L-01749-21 AS |
| Putt, Paul | NY | Erie | Napoli Shkolnik | |
| Quail, Joann (Quail, Hugh) | NY | Oneida | Napoli Shkolnik | |
| Qualls, Anthony L. Sr. | IL | Madison | The Gori Law Firm | 2022LA000400 |
| Raffa, Charles Sr. (Raffa, Chas) | NY | New York | Napoli Shkolnik | |
| Raffi, Enos and Marie Ann Agnes | CA | Los Angeles | Gori Law Firm | 23STCV03061 |
| Ramirez, Irma | TX | Harris County | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | CC-19-05101-E |
| Randolph, Bernice | NJ | Middlesex | Weitz & Luxenberg | MID-L-59-22AS |
| Rathbun, John Edwin and Gwendolyn | CA | Alameda | Maune Raichle Hartley French & Mudd | RG20083508 |
| Reeves, David and Mary | IL | Madison | SWMW | 2021-L-001286 |
| Reichart, Sandra | PA | | Simmons | 190700877 |
| Reimel, Brenda L. (Clark, Kelly) | NJ | Middlesex | Cohen Placitella & Roth/ Dean Omar Branham Shirley | MID-L-002053-20 |
| Rentko, Marilyn Ann and John | NY | New York | Weitz & Luxenberg | 190267-20 |
| Renwick, Joyce | FL | Miami-Dade | Rebecca S. Vinocur PA; Dean Omar | 23-011345-CA-01 |
| Resch, Stephen (Resch, John) | NY | New York | Napoli Shkolnik | |
| Reyes, Ezequiel and Marcela | MO | City of St. Louis | Simmons Hanly Conroy | 2222-CC09327 |
| Reyes, Jaime | IL | Madison | Gori | 2022LA000593 |
| Reyes, Jaime and Nicolasa Gonzalez Galvan | IL | Madison | Fears Nachawati/ The Gori Law Firm | 2022LA000593 |
| Reyes, Joel | PA | Allegheny | Meirowitz | GD-23-008144 |
| Reyes, Lidia and Antonio (Mendez, Juliop; Reyes, Nidia) | TX | Harris County | Simon Greenstone & Panatier | 2019-DC-2530 |
| Reyes-Vasquez, Jose and Vasquez, Ramona | NY | New York | Weitz & Luxenberg | 190216-2021 |
| Reynolds, Donald (Holder, Jennifer and Reynolds, Edward) | TX | Harris County | Simon Greenstone & Panatier | 201945514 |
| Reynolds, Douglas | TX | Harris County | Simon Greenstone & Panatier | 201945514 |
| Reynolds, Wendy (Wills, John) | CT | Bridgeport | Early Lucarelli Sweeney & Meisenkothen/ Simon Greenstone & Panatier | FBT-CV21-6103802-S |
| Rice, Jean (Rice, Alfred) | CA | Los Angeles | Maune Raichle Hartley French & Mudd | 21STCV28950 |
| Rice, Jeffrey T. and Teree | NJ | Middlesex | Meirowitz & Wasserberg | MID-L-004720-22 |
| Richards, Janis S. | MO | City of St. Louis | Karst & Von Oiste/ Menges Law | 2222-CC09392 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Richards, Verna J. (Richards, Bethany J.) | WA | Spokane | Dean Omar Branham Shirley/ Bergman Draper Oslund Udo | 21-2-10988-4 KNT |
| Richardson, Karen and Ian | NY | New York | Simon Greenstone & Panatier | 190071/2023 |
| Richardson, Phillip | PA | Philadelphia | Meirowitz | 23-03-03073 |
| Rickert, John R. | RI | Providence | Maune Raichle Hartley French & Mudd/ Shepherd Law Firm | C.A. PC-2022-03054 |
| Rieger, Paul and Janice | IL | St. Clair | SWMW | 2022-LA-0982 |
| Rigby, Penelope | NY | New York | Simon | 190096/2022 |
| Rigby, Penelope (Stuck, Michele; Bannister, Jack) | NY | New York | Simon Greenstone & Panatier | 190096/2022 |
| Riggins, Amanda (formerly Clinton); Green, Kobe; Clinton, Bobby; Causey, Justice | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-02337-19AS |
| Rikkola, Barbara | IL | Madison | Maune | 2023LA001060 |
| Rini, William | NY | New York | Simon Greenstone & Panatier/ Wilentz Goldman & Spitzer | 190271/2019 |
| Ripley, Ann (Didawick, Kathy Ripley; Ripley, Philip; Strung, Julie) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-00562-18AS |
| Robbins, Vicki | NJ | Middlesex | Simmons Hanly Conroy | MID-L-01231-22 |
| Roberts, Deron | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-06782-16 |
| Roberts, Deron (Gainous, Sharon and Deriso, Alice) | NJ | Middlesex | Simon Greenstone & Panatier | L-6782-16 |
| Roberts, Joseph | NY | Washington | Napoli Shkolnik | |
| Roberts, Kenneth and Joan | NY | Wayne | Meirowitz & Wasserberg | CV089313 |
| Robinson, Grant | CA | San Francisco | Brayton Purcell LLP | CGC-22-277048 |
| Robinson, Jeanne | CA | Los Angeles | Simon Greenstone & Panatier | 23STCV15780 |
| Robinson, Rayburn | IL | St. Clair | SWMW | 2023-LA-0213 |
| Rocha, Melissa A. | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV011969 |
| Rodenberg, Wolfgang (Catalina Rodenberg) | CA | San Francisco | Brayton Purcell LLP | 276974 |
| Rodrick Melvin (Amy Rodrick) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277017 |
| Rodriguez, Angel (Rodriguez, Guadalupe) | IL | Madison | SWMW | 2021-L-001482 |
| Rodriguez, Eluteria (Rodriguez Perez, Celia; Rodriguez, Candido Jr.; Rodriguez, Joel; Pequeno, Olga) | TX | Harris County | Fears Nachawati | CL204341B |
| Rodriguez, Jose H. and Carmen | NJ | Middlesex | Weitz & Luxenberg | MID-L-05536-22 AS |
| Rody, David | CA | Los Angeles | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | 21STCV24675 |
| Rohe, Patricia A. and William | NY | New York | Weitz & Luxenberg | 190202/2019 |
| Rollman, Greg | NJ | Middlesex | Weitz & Luxenberg | MID-L-00207-22 AS |
| Romahn, Audrey | PA | Philadelphia | Simon Greenstone & Panatier/ The Halpern Law Firm | 211201513 |
| Ronan, James (Melissa Ronan) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277064 |
| Roop, Michael (Roop, Marguerite) | IL | Madison | SWMW | 2021-L-000791 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Roper, Terry | IL | St. Clair | SWMW | 2022-LA-0693 |
| Roppolo, Marian | TX | Dallas | Simon | DC-21-17066 |
| Ropson, Daniel (Ropson, Lorna) | WI | Kewanee | Simon Greenstone & Panatier/ Hale Skemp Hanson Skemp & Sleik | 2021cv000078 |
| Rose, Jessica Lyn (Jeremy Neault) | CA | Alameda | Simmons Hanly Conroy LLC | 22CV009721 |
| Rosenberg, David (Chaya Rosenberg) | CA | Los Angeles | DeBlase Brown Eyerly LLP | 22STCV32963 |
| Rosenberg, David and Chaya | CA | Los Angeles | DeBlase Brown Eyerly | 22STCV32963 |
| Rothlein, Edward | NY | New York | Levy Konigsberg | 190374/2016 |
| Roufail, Nancy (Raouf, Peter; Sidra, Raouf (Dr.); Raouf, Sandra) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-002491-20 |
| Rounsaville, Michele and Joseph | NJ | Middlesex | Cohen Placitella & Roth | MID-L-8028-20AS |
| Rouphael, Toufic (Salim Rouphael) | IL | Madison | SWMW | 2022-LA-001355 |
| Routh, Mark | CA | Los Angeles | DeBlase Brown Eyerly | 22STCV22651 |
| Roy, Lynne L. (Kaiser, Melissa Lynne Roy; Roy, Melanie C.) | LA | Orleans Parish | Dean Omar Branham Shirley/ Landry & Swarr | 2020-02718 |
| Rudden, Michael and Mary | NY | New York | Meirowitz & Wasserberg | 190257/2021 |
| Rudnicki, Antony | NY | New York | Simon Greenstone & Panatier | 190070/2023 |
| Ruiz, Lorenzo (Linda Ruiz) | CA | Los Angeles | Simmons Hanly Conroy LLC | 23GDCV00516 |
| Rushford, Gary and Gail | NY | Albany | Simmons Hanly Conroy | 909086-22 |
| Russell, Carolyn | NJ | Middlesex | Weitz & Luxenberg | MID-L-04065-21 AS |
| Russo, Victor | CA | Los Angeles | Simmons Hanly Conroy LLC | 21STCV06924 |
| Ryall, Nancy (LR, A Minor Child) | TX | Harris County | Simon Greenstone & Panatier | 2022-CI-12540 |
| Ryan, Sheila (Jones, Shawn) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-04589-19 |
| Ryberg, Donald and Esther | IL | Madison | SWMW | 2022-LA-001202 |
| Saams, Lucina K. | NJ | Middlesex | Weitz & Luxenberg | MID-L-001562-23 |
| Sadauskas, Stanley | NY | New York | Napoli Shkolnik | |
| Salas, Juan Crescencio (Salas, Dolores; Miller, Veronica; Sala, Juan Carlos; Salazar, Lorena; Sloten, Cynthia) | CA | Alameda | Maune Raichle Hartley French & Mudd | RG21098200 |
| Salcido, Jaime (Minerva Ontiveros Sanchez, Jaime & Valeria Ontiveros) | CA | Los Angeles | Waters & Kraus, LLP | 22STCV18911 |
| Salem, Jennifer | NY | New York | Weitz & Luxenberg | 190224/2022 |
| Salko, Jean (Salko, Dennis E.) | NJ | Middlesex | Cohen Placitella & Roth/ Napoli Shkolnik | MID-L-5848-17AS |
| Salquist, Eckart (Jenny Salquist) | CA | Los Angeles | Dean Omar Branham Shirley, LLP | 22STCV03105 |
| Sanchez, Irene (Sanchez, Cesar) | NJ | Middlesex | Meirowitz & Wasserberg | MIS-L-2965-21AS |
| Sanden, Anita | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-7932-20AS |
| Sanders, Annie Ruth (Sanders-Clark, Winnifred) | IL | St. Clair | SWMW | 2021-L-0211 |
| Sandler, Sheila | NY | New York | Napoli Shkolnik | |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Sandoval, Bernice | CA | Los Angeles | Dean Omar Branham Shirley/ DeBlase Brown Everly | 20STCV17825 |
| Santana, Carmen N. | NJ | Middlesex | Weitz & Luxenberg | L-007183-19AS |
| Santana, Dianna and Robert Jr. | NJ | Middlesex | Weitz & Luxenberg | MID-L-00881-21 AS |
| Santos, Briana M. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-005026-22AS |
| Sapp, Vernon and Annette | IL | St. Clair | SWMW | 2022-LA-0829 |
| Sarver, James (Sarver, Debra) | NJ | Middlesex | Levy Konigsberg/ Dean Omar Branham Shirley | MID-L-004237-21AS |
| Savoy, Clarence | LA | East Baton Rouge Parish | Boling Law Firm | C723284 23 |
| Schaefer, Linda | NY | New York | Simmons Hanly Conroy | 190187/2020 |
| Schaefer, Nancy | NJ | Middlesex | Weitz & Luxenberg | MID-L-007018-21 |
| Scheinberg, Stephen and Judy | OH | Cuyahoga | Kelley & Ferraro | CV22964151 |
| Schmidt, Gary (Schmidt, James) | MN | Ramsey | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd/ Sieben Polk | 62 CV-22-4900 |
| Schmidt, Grace & Anthony | CA | Los Angeles | Simon Greenstone Panatier PC & The Law Office of Worthington & Caron PC | 238TCV18513 |
| Schmidt, Robert | IL | St. Clair | SWMW | 2021-L-1214 |
| Schmirler, Shirley | IL | Madison | SWMW | 2022-LA-001514 |
| Schmitt, Geoffrey (Debra Schmitt, Jennifer Saldivar, Rebecca Little, Eric Schmitt, Jaclin Bailey, Jacob Schmitt) | CA | Los Angeles | Frost Law Firm, PC | 22STCV12114 |
| Schmitt, Kevin | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-0049-21AS |
| Schmitz, Joseph E. (Kubik, Cheryl) | IL | Madison | Maune Raichle Hartley French & Mudd | 22-LA-499 |
| Schneider, Dennis | IL | St. Clair | SWMW | 2022-LA-0326 |
| Schrag, Mary Leann | KS | Sedgwick | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd/ Mann Wyatt Tanksley | 2021-CV-002068-TB |
| Schroepfer, Carolyn (Thomas, Lisa and Schroepfer, Jeffrey) | NY | New York | Simon Greenstone & Panatier | 190281/2022 |
| Schultz, Beth | NY | New York | Weitz & Luxenberg | 190179/21 |
| Sclafani, Angela (Sclafani, Joseph) | PA | Philadelphia | Simmons Hanly Conroy | 180701403 |
| Scott, Gayle (Howard Scott) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277049 |
| Scott, Shirley (Scott, Sharon and Michael) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-08439-18 |
| Scott, Walter R. | IL | St. Clair | SWMW | 2022-LA-0123 |
| Scrivner, Ronald (Donna Scrivner) | CA | San Francisco | Brayton Purcell LLP | 276977 |
| Sebring, Milton Sr. | NY | New York | Napoli Shkolnik | |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Segedie, Carol and Kenneth | CA | Alameda | Kazan McClain Satterley & Greenwood | 22CV019385 |
| Sellman, Alison R. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-003809-22AS |
| Serna, Roberto and Virginia Murillo | IL | Madison | SWMW | 2022-LA-000194 |
| Serra, Richard | CT | Fairfield | Early | FBT-CV-23-6124729S |
| Shader, Patricia (Shader, Robert) | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-007836-20 |
| Shaffer, Thomas and Jiessilyn | PA | Allegheny | Maune Raichle Hartley French & Mudd | GD223668 |
| Shaker, Hayam (Dr.) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-02491-20 |
| Shakour, Farghaly A. and Emily | NY | New York | Weitz & Luxenberg | 190097/22 |
| Shann, Raymond and Waltraude | IL | Madison | SWMW | 2021-L-000869 |
| Shears, John F. | IL | Madison | Cooney & Conway | 2021-L-000845 |
| Sheridan, Patrick   (Richard Sheridan) | CA | Los Angeles | Gori Law Firm | 19STCV04662 |
| Sherman, Michelle and Jeremy | NY | Tompkins | Weitz & Luxenberg | EF2022-0112 |
| Shirley, Thomas  (Christina & Thomas Shirley Jr.) | CA | Los Angeles | Simmons Hanly Conroy LLC | BC607607 |
| Short, Robert | NY | New York | Levy Konigsberg | 190390/2015 |
| Shuman, Francine | NY | New York | Weitz & Luxenberg | 190115/2020 |
| Siebert, Beverley Jane | OR | Multnomah | Nelson MacNeil/Simon | 23CV22790 |
| Sifuentes, Wilfredo and Carmen | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-2779-22 |
| Silverman, Harriet | NY | New York | Weitz & Luxenberg | 190347/2018 |
| Simmons, Carolyn (Simmons, Garry) | IL | Madison | SWMW | 2021-L-000932 |
| Simmons, Manjeh | TX | Harris County | Simon Greenstone & Panatier | 2022CI13440 |
| Simmons, Sarah | NY | New York | Simon Greenstone & Panatier | 190049/2023 |
| Simpson, Patsy (Simpson, Neil; Taylor, James; Simpson, Lonita Deanna | MS | Jackson | Simon Greenstone & Panatier/ McCormick & Nelson | 2022-002.AS |
| Sinishtaj, Liza | CA | Los Angeles | Simmons Hanly Conroy LLC | 22STCV28370 |
| Sinn, Ruth & George | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-08750-20 |
| Sisk, Amy Janelle (Katherine Powell) | FL | Miami-Dade | The Ferraro Law Firm PA | 23-21560 |
| Slawson, Keith (Nancy Slawson) | CA | Los Angeles | Maune Raichle Hartley French & Mudd, LLC | 22STCV12856 |
| Smagala, James | CA | Los Angeles | Weitz & Luxenberg | 22STCV22642 |
| Small, DeAnna | NJ | Middlesex | Weitz & Luxenberg | MID-L-002915-23 |
| Smalridge, Beverly  (Edward Smalridge, Darin Smalridge) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277052 |
| Smith, Arthur F. Jr. | IL | Madison | Maune Raichle Hartley French & Mudd | 23-LA-252 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Smith, Bradley  (Barbara Smith, Bonnie Brower, Brenda Montaine) | CA | Los Angeles | Waters & Kraus, LLP | 22STCV29380 |
| Smith, Clarence | NY | New York | Napoli Shkolnik | 190165/2014 |
| Smith, Claudia | CA | Los Angeles | Maune Raichle Hartley French & Mudd | |
| Smith, Daniel and Bridgett | MO | City of St. Louis | Simmons Hanly Conroy | 2222-CC09691 |
| Smith, David A. (Smith, Richard K.) | IL | Madison | The Gori Law Firm | 21-L-846 |
| Smith, David H. (Medovich, Patrick and Smith, William) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-2887-21AS |
| Smith,  Donald  (Smith, Ryan;  Smith, Troy;  Darter, Sarah) | CA | Los Angeles | Simon Greenstone & Panatier | 22STCV02120 |
| Smith, John W. (Smith, Pamela) | IL | Madison | Bailey Cowan Heckaman/ Menges Law Firm | 21-L-873 |
| Smith, Kirk A. | CA | Alameda | Maune Raichle Hartley French & Mudd | RG21101490 |
| Smith, Marion C. (Alyce Smith) | IL | Madison | SWMW | 2022-LA-001245 |
| Smith, Michael S. & Kathy S. | FL | Miami-Dade | The Ferraro Law Firm PA | 176438858 |
| Smith, Paula and Jerry | IL | Madison | SWMW | 2022-LA-000784 |
| Smith, Ronald  (Juliet Smith) | CA | San Francisco | Brayton Purcell LLP | 276979 |
| Smith, Sheila Ann (Smith, Gregory) | NJ | Middlesex | Weitz & Luxenberg | MID-L-003507-23 |
| Sniegocki, Joseph | FL | Broward | Maune | CACE-23-010939 |
| Snyder, Ronald G. (Croddick-Snyder, Mary) | NJ | Middlesex | Belluck & Fox | MID-L-02134-18AS |
| Soley, George | IL | Madison | Simmons | 2023LA000725 |
| Solomon, Beth | OH | Cuyahoga | Simon Greenstone & Panatier/ Kelley & Ferraro | CV22964799 |
| Sorum, Mark James | CA | Alameda | Kazan | 23CV031203 |
| Soto, Robert  Was (Carmen Soto, Martha Stephens, Robert, Joseph, & Jay Soto, Carmen Holmes, Mary Bankhead) | CA | Los Angeles | Gori Law Firm | 20STCV01318 |
| Spaven, Gary | NY | New York | Napoli Shkolnik | |
| Spencer, Shelley  (Mikelyn Bauers, Wayne Bauers) | CA | Los Angeles | Simmons Hanly Conroy LLC | 20STCV42514 |
| Spiegelman, Sheldon and Sandra | NY | New York | Lanier Law Firm | 190149/2021 |
| Spingarn, Michael and Sandra | NY | Westchester | Weitz & Luxenberg | 56025/2022 |
| Spurling, Edwin  (Marie Spurling) | CA | San Francisco | Brayton Purcell LLP | 276631 |
| St. Onge, Valerie C. and Richard | MA | Middlesex | Law Offices of Michael P. Joyce | MA 23-0546 |
| Stachorek, Edward A. (Stachorek, Leonore M.) | IL | Cook | Maune Raichle Hartley French & Mudd | 21-L-8460 |
| Stark, Patsy and David | CA | Alameda | Kazan McClain Satterley & Greenwood | 22CV018867 |
| Stauffer, Jessie  (Jean Stauffer, Melissa Singleton) | CA | Los Angeles | The Weitz Firm, LLC | 20STCV47347 |
| Steele, Thomas (Steele, Sylvia) | IL | Madison | SWMW | 2022-LA-000641 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Steen, Camile Therese | LA | Orleans Parish | Simmons Hanly Conroy/ Philip C. Hoffman | 2022-10886 |
| Steggles, Christopher & Susan | NY | New York | Simon Greenstone Panatier PC | 190174/2023 |
| Stengel, Robert | NY | New York | Weitz & Luxenberg | 190212/21 |
| Stephen, Wilma | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-01373-21-AS |
| Stevens, Patricia W. | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-002979-22 |
| Stevenson, Albert | NJ | Middlesex | Napoli Shkolnik | |
| Stimson, Eduard  (Mary Louise & David Stimson; Karen Pidd) | CA | Los Angeles | DeBlase Brown Eyerly LLP | 20STCV17593 |
| Stockner, Daniel (Stockner, Regina) | IL | St. Clair | SWMW | 2022-LA-0128 |
| Stohlman, Joan (Code, Lisa) | MI | Wayne | Serling & Abramson | 22-005419-NP |
| Stone, Douglas | IL | St. Clair | SWMW | 2022-LA-0141 |
| Stone, Nicole and Joshua | NJ | Middlesex | Weitz & Luxenberg | MID-L-001972-22 |
| Stratford, Eva | OH | Cuyahoga | Simon Greenstone & Panatier | CV21957443 |
| Stratford, Eva (Stratford, Sylvia) | OH | N.D. Oh. | Simon Greenstone & Panatier/ McDermott & Hickey | |
| Stringfellow, Thomas (Stringfellow, Karen) | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-002906-21 |
| Strocko, Meg Amore and Jason | NY | Monroe | Belluck & Fox | E2022009993 |
| Strutton, Roger Sr. (Strutton, Susan) | MO | St. Louis County | SWMW | 2122-CC09596 |
| Suarez, Maria | NY | New York | Meirowitz | 190124/2018 |
| Suedekum, Almon Lynn (Suedekum, Jeri Lynn) | NJ | Middlesex | Weitz & Luxenberg | MID-L-001859-21 |
| Sullivan, Joan and Goerge | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-1278-23AS |
| Summerhill, Lawrence (Summerhill, Cynthia) | NY | New York | Napoli Shkolnik | |
| Sumstine, Darwyn  (Patricia, Christopher & Donald Sumstine, Cheryl Trail) | CA | Sacramento | The Paul Law Firm | 34-2022-00314920-CU-AS-GDS |
| Sutton, Robert H. Jr. (Sutton, Lisa) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-001903-22 |
| Swedlow, Sharon (Swedlow, Ryan Howard) | NJ | Middlesex | Levy Konigsberg | MID-L-01760-18 |
| Sweeney, Donald E. and Roberta S. | IL | Madison | Maune Raichle Hartley French & Mudd | 2022LA000724 |
| Sweet, Samuel (Lacey Sweet) | IL | Madison | SWMW | 2022-LA-001496 |
| Syed, Sadia | NJ | Middlesex | Levy Konigsberg | MID-L-0462-23 |
| Synowicki, John (Davis, Jane) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-005034-22 |
| Tabb, Kimberly J. (Tabb, Louis) | NJ | Middlesex | Weitz & Luxenberg | MID-L-01641-19 |
| Tabbit, Joseph (Tabbit, Rose) | NJ | Middlesex | Cohen Placitella & Roth | MID-L-7132-16AS |
| Tabbit, Rose (Fedorczyk, Marie) | NJ | Middlesex | Cohen Placitella & Roth | MID-L-2115-20AS |
| Tate, Edward | MO | City of St. Louis | Bailey Cowan Heckaman/ Carey Danis & Lowe | 2022-CC10041 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Taylor, Chelsey (Gary Oldford, William Callow, Billie Jean & Lilian Oldford) | CA | San Francisco | Brayton Purcell LLP | CGC-22-276997 |
| Teffeteller, Jerry | CA | Los Angeles | Simon Greenstone & Panatier | 23STCV07392 |
| Tellez, Maria (Tellez, Muaricio; Olvera, Natalia; Tellez Ruiz, Evangelina; Tellez Ruiz, Jose; Tellez Ruiz, Omar) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-00054-19 |
| Terbush, Carl | NY | New York | Napoli Shkolnik | |
| Terneullo, Domenico (Terneullo, Fabiana and Domenico) | MA | Middlesex | Shepard Law Firm | 19-2232 |
| Thomas, Cristina | NJ | Middlesex | Phillips & Paolicelli | |
| Thomas, Dwain (Brown, Sheryl) | IL | Madison | SWMW | 2022-LA-000500 |
| Thomas, Narcissus | NY | New York | Levy Konigsberg | 190126/2018 |
| Thompson, David | OH | Cuyahoga | Simon Greenstone & Panatier/ McDermott & Hickey | CV21954894 |
| Tie, John | NY | New York | Napoli Shkolnik | |
| Tindall, Sarah | NJ | Middlesex | Weitz & Luxenberg | MID-L-07453-20 |
| Tinley, Mary Rutledge and Roger | NJ | Middlesex | Levy Konigsberg | MID-L-007460-17 |
| Tippin, Corey G. | NY | New York | Early Law Firm/ Dean Omar Branham Shirley | 190062/2021 |
| Tishman, Carol A. | NJ | Middlesex | Weitz & Luxenberg | MID-L-005500-21 |
| Tobey, Charles | CA | San Francisco | Brayton Purcell LLP | 276930 |
| Tobias, Maria Del Rosario | TX | 160th Judicial District | Simon Greenstone & Panatier | DC-21-07664 |
| Tokushima-Wilson, Leslie and Scott A. Wilson | CA | Los Angeles | Maune Raichle Hartley French & Mudd | 19STCV40228 |
| Toledo, Elio (Toledo, Gloria) | IL | Madison | SWMW | 2022-LA-000203 |
| Tollefson, Katherine and Kevin | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-004370-21 |
| Tomlin, Richard Keith (Tomlin, Rbecca Ann) | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-005872-21 |
| Torrence, Cora Dean | NY | New York | Meirowitz | 190170/2023 |
| Townsend, Michelle | NJ | Middlesex | Maune | MID-L-2370-23 |
| Trippett, Frank (Trippett, Linda) | NJ | Middlesex | Levy Konigsberg | MID-L-4860-22 |
| Tyrell, James (Tyrell, Sharon) | NY | Onondaga | Napoli Shkolnik | |
| Ulshafer, Robert | NJ | Middlesex | Napoli Shkolnik | L 4816-16AS |
| Underwood, Christina | FL | Dade County | Simon; Maune | 2021-021145-CA-01 |
| Valdez, John (Ruby Valdez) | CA | San Francisco | Brayton Purcell LLP | CGC-21-276967 |
| Valega, Walter (Valega, Rita, Klayton, Clinton, and Jany; Farnsworth, Teri) | CA | Los Angeles | Maune Raichle Hartley French & Mudd | 21STCV46564 |
| Van Dyke, Hideko (Van Dyke-Dixon, Danita; Van Dyke, Jerome; Van Dyke-McLemore, Jannet Ann) | CA | Alameda | Maune Raichle Hartley French & Mudd | RG20071432 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Van Nuland, Thomas J. and Petronella A. | IL | Madison | Maune Raichle Hartley French & Mudd | 22-LA-464 |
| Van Wegen, Loretta  (Gary Van Wegen, Jennifer Van Wegen) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277031 |
| Vargas, Maximo and Virginia (Coronel, Virginia Loya) | IL | Madison | SWMW | 2022-LA-000213 |
| Vargas, Sara Ivonne Gonzalez and Navarrete, Alberto Antonio Olivas | DL TX | El Paso | El WatersPaso & County Kraus | 2022DCV3347 |
| Vasquez, Jesse (Vasquez, Yanet) | NJ | Middlesex | Weitz & Luxenberg | MID-L-000595-21 |
| Vasquez, Patricia and Santiago | NJ | Middlesex | Weitz & Luxenberg | MID-L-000296-21 |
| Vaughn, Bobbie Jo (Vaughn, Gordon) | NJ | Middlesex | Weitz & Luxenberg | MID-L-07699-20 |
| Vaughn, Shirley | CA | Los Angeles | Simon | 19STCV35819 |
| Vazquez, Sixto | CA | Los Angeles | Waters & Kraus, LLP | 22STCV32727 |
| Vegos, George S. and Rae E. Watson | CA | Los Angeles | Maune Raichle Hartley French & Mudd | 22STCV33921 |
| Venezia, Norman | PA | Philadelphia | Weitz | 190700915 |
| Ventura, Theresa | NY | New York | Weitz & Luxenberg | 190055/21 |
| Verdiglione, Thomas | NY | New York | Lanier Law Firm | 190114/2022 |
| Verdolotti, Irma (Rega, Lynn C. and Palmer, David) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-05973-16 |
| Vice, Leslie and Sylvia | IL | Madison | Maune Raichle Hartly French & Mudd | 2022LA001394 |
| Vierra, Garland (Vierra, Danette) | IL | St. Clair | SWMW | 2023-LA-0195 |
| Villalobos, Luis B.a nd Ernestina R. | CA | Alameda | Maune Raichle Hartley French & Mudd | 22CV009351 |
| Vittorelli, Joseph | MI | Wayne | Karst & von Oiste/ Flint Cooper | 22-011411-NP |
| Viveiros, David | CA | Alameda | Weitz & Luxenberg | RG21109794 |
| Vivieros (aka Viveiros) David | CA | Alameda | The Weitz Firm, LLC | RG21109794 |
| Volpe, Stephen | IL | Madison | SWMW | 2022-LA-001246 |
| Vyner, Myralynn | NY | New York | Simon Greenstone & Panatier | 190077/2023 |
| Wackford, Ronald | CA | Alameda | DeBlase Brown Eyerly LLP | 22CV012408 |
| Wager, Sue | NY | New York | Simon Greenstone & Panatier | 190254/2022 |
| Wahl, Arthur  (Muriel Wahl) | CA | Los Angeles | The Weitz Firm, LLC | 20STCV47704 |
| Walker, Joyce (Walker, George) | NY | New York | Napoli Shkolnik | |
| Wall, Tyler; Hottel, Lorissa | NV | USDC NV | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd/ Hennes & Haight | 2:21-CV-01798 |
| Walsh, Lillian Margaret (Walsh, Barry William) | NY | New York | Simon Greenstone & Panatier | 190123/2022 |
| Walston, John Dale (Walston, Teri; 2 Minors; Walston, John Jr.; Walston, Rachel; Walston, Phillip) | TX | Harris County | Simon Greenstone & Panatier | 2020-76107 |
| Walters, Helen (Israel, Evelyn; Worthington, Mark; Worthington, Charles) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-4313-19AS |
| Wanous, Robert | IL | Madison | SWMW | 2022-LA-000628 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Warren, Deanne  (Craig Warren) | CA | Los Angeles | The Weitz Firm, LLC | 20STCV04852 |
| Warren, John | NY | New York | Napoli Shkolnik | |
| Waters, Ramona Gina (Waters, Forrest; Waters, Gregory; Waters, Preston) | TX | Harris County | Simon Greenstone & Panatier | DC-21-18232 |
| Watson, Allan | MS | USDC - S.D. Miss. | Simon Greenstone & Panatier/ McCormick & Nelson | 2022-003-AS |
| Weber, Mark (Estate of Rhanda Weber) | FL | Broward | Simon Greenstone Panatier PC & Rebecca S. Vinocur PA | 23-016220 CA27 |
| Webster, Barry | NJ | Middlesex | Weitz & Luxenberg | MID-L-001410-22 |
| Webster-Pyle, Dehnay  (Scott Pyle, Kimberli Kelleghan) | CA | Los Angeles | Simmons Hanly Conroy LLC | 20STCV20110 |
| Weeks, Cheryl R. and Gregory W. | FL | Broward | Maune Raichle Hartley French & Mudd | CACE-23-004434 |
| Weisenstein, Michael | NY | New York | Napoli Shkolnik | |
| Weiss, Jeffrey and Laureen | AZ | Maricopa | Simon Greenstone & Panatier/ Schmidt Sethi & Akmajian | CV2021-090946 |
| Welch, Gail (Fletcher, Mary and Miner, Laura) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-3376-17 |
| Welch, Linda | NJ | Middlesex | Weitz & Luxenberg | MID-L-000304-21 |
| Weldon, Louis Ann (Weldon, Bruce) | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-001874-22 |
| Wells, Mary (Wells, Kermit) | NY | Franklin | Napoli Shkolnik | |
| Wennerholm, William aka Guidinger  (Monica Guidinger & William Wennerholm, III) | CA | Los Angeles | Frost Law Firm, PC | 19STCV15874 |
| Wentz, Sharon | NJ | Middlesex | Weitz | MID-L-002540-23 |
| West, Marjorie | AZ | Maricopa | Simon Greenstone & Panatier/ Schmidt Sethi & Akmajian | CV2021-093186 |
| Westbrook, Ronald and Elizabeth | IL | St. Clair | The Gori Law Firm | 22-LA-381 |
| Westing, Brian and Irene | IL | Madison | SWMW | 2022-LA-000492 |
| Westover, Barbara and Darl Jr. | NJ | Middlesex | Weitz & Luxenberg | MID-L-003011-22 |
| Westrate, Paula A. (Westrate, Daniel) | NJ | Middlesex | Weitz & Luxenberg | MID-L-002604-19-AS |
| Westropp, Victoria | NY | New York | Simon Greenstone Panatier PC | 190228/2023 |
| Wheelahan, John and Jacqueline | CT | Bridgeport | Early Lucarelli Sweeney & Meisenkothen | |
| Wheeler, Charles | CA | Alameda | Brayton Purcell LLP | 22CV021523 |
| Wheeler, Sandra  (John Wheeler, Wayne, Joshua, & John Wheeler) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277042 |
| White, Carol and James | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-005771-21 |
| White, Janet and Gerald | NY | New York | Phillips & Paolicelli | 190090/2021 |
| Whiteley, Charma (Pinson, Sherri; Whiteley, Charles) | OR | Multnomah | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | 21CV34994 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Whitney, Bette (Makinson, Jessica) | AZ | Maricopa | Simon Greenstone & Panatier/ Schmidt Sethi & Akmajian | CV2019-095646 |
| Wiglesworth, Donald   (Donna & Durk Wiglesworth, Margaret Miller) | CA | Los Angeles | Simmons Hanly Conroy LLC | BC668162 |
| Wilbanks, June V. and Richard C. | CA | Los Angeles | Maune Raichle Hartley French & Mudd | 22STCV02413 |
| Wildfire, Rene (Wildfire, Roger) | NY | New York | Napoli Shkolnik | |
| Will, Mark (Will, Janice) | IL | Madison | SWMW | 2022-LA-000634 |
| Willems, Henricus | NJ | Middlesex | Weitz & Luxenberg | MID-L-005697-22 |
| Williams, Candace C. | NY | New York | Lanier Law Firm | 190253/2021 |
| Williams, Kent | MO | City of St. Louis | The Gori Law Firm/ Fears Nachawati | 2122-CC09485 |
| Williams, Kent | MO | St. Louis | Gori Law Firm | 2122-CC09485 |
| Williams, Mickey B. and Timaka L. | IL | Madison | Maune Raichle Hartley French & Mudd | 23-LA-264 |
| Williams, Rosie | CA | Los Angeles | Simmons Hanly Conroy LLC | 22STCV33789 |
| Williams, Shirley and George | NJ | Middlesex | Weitz & Luxenberg | MID-L-003872-21 |
| Williams, Susan E. (Hoffman, Sherry as Attorney in Fact) | IL | Madison | Maune Raichle Hartley French & Mudd | 20-L-964 |
| Williamson, Stephen M. | NJ | Middlesex | Levy Konigsberg | MID-L-4277-22 |
| Wilson, Elaine M. (Keshanech, Christine Maria) | NJ | Middlesex | Phillips & Paolicelli/ Meirowitz & Wasserberg | MID-L-02457-19AS |
| Wilson, Emmitt | NY | New York | Napoli Shkolnik | 190473/2013 |
| Winchester, Carrie | NJ | Middlesex | Simon Greenstone & Panatier | MID-L-03583-20 |
| Windram, Jennifer | NJ | Middlesex | Maune Raichle Hartley French & Mudd | MID-L-003103-21AS |
| Winston, Brian | CA | Los Angeles | Brayton Purcell LLP | 21STCV27975 |
| Wintersteen, Bonita and Robert | NY | New York | Simmons Hanly Conroy | 190034/2022 |
| Wisener, Naomi | TX | Harris County | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | DC-21-12258 |
| Wismann, Robert (Cave, Laura) | NY | New York | Levy Konigsberg | |
| Wisniewski, Sonia | NJ | Middlesex | Weitz & Luxenberg | MID-L-002224-21 |
| Woald, Carol (Woald, Edward) | WI | Wood | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd/ Hale Skemp Hanson Skemp & Sleik | 2021CV000378 |
| Wolfe, Myrla Charlene | CA | Los Angeles | Simon Greenstone & Panatier | 22STCV35680 |
| Wood, Susan and Donald | PA | Philadelphia | Maune Raichle Hartley French & Mudd | 2211000310 |
| Woodmansee, John and Sandra | IL | Madison | SWMW | 2022-LA-000447 |
| Woznica, Wieslawa and Mark | IL | Madison | Flint Cooper | 2023LA000210 |
| Wright, Margo  (Ronald Wright, Dennis & Ronald Wright) | CA | San Francisco | Brayton Purcell LLP | CGC-22-277008 |

| Claimant | State | Venue | Plaintiff Firm | Case Number |
|---|---|---|---|---|
| Yankovich, Marcel | PA | Philadelphia | Weitz & Luxenberg | 22-08-01549 |
| Yerkes, Shelly & Thomas | CA | Alameda | Kazan | 23CV032102 |
| Ylitalo, Carol and James | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-06664-20 |
| Yoder, Daryl and Linda | NJ | Middlesex | Simon Greenstone & Panatier/ Maune Raichle Hartley French & Mudd | MID-L-0018-21AS |
| Young, Patsy | NY | Erie | Simon Greenstone & Panatier/ Lipsitz & Ponterio | 815818/2020 |
| Youngbluth, Bruce  (Myron Youngbluth, Bradley Youngbluth) | CA | San Francisco | Brayton Purcell LLP | 2CGC-22-77005 |
| Younger, Paul and Margaret | NY | New York | Simon Greenstone & Panatier | 190190/2022 |
| Yow, Arthur (Claudia Yow) | CA | Los Angeles | Simmons Hanly Conroy LLC | 20STCV27776 |
| Yurchick, Chesley Jr. (Yurchick, Serenity; A.Y. a Minor Child) | TX | Harris County | Simon Greenstone & Panatier | D-1-GN-22-000454 |
| Yuskel, Mahmut and Gule | CA | San Francisco | Maune Raichle Hartley French & Mudd | |
| Zabotinsky, Burt (Zabotinsky, Jeanine Ann) | NJ | Middlesex | Simon Greenstone & Panatier/ Wilentz Goldman & Spitzer | MID-L-08264-19AS |
| Zachary, Julanda | NY | New York | Weitz & Luxenberg | 190095/2022 |
| Zane, David & Rachel | FL | Broward | Simon | 23-013057 CA27 |
| Zelenak, Etta E. and Gerald D. Sr. | MO | City of St. Louis | Karst & von Oiste/ The Gori Law Firm | 2222-CC00816 |
| Zenar, Rose (Young, Carla) | NJ | Middlesex | Levy Konigsberg/ Maune Raichle Hartley French & Mudd | MID-L-0784-22 |
| Zepeda, Gustavo and Rosalie | CA | Santa Barbara | Simon Greenstone & Panatier/ Worthington & Caron | 22CV01768 |
| Zepegno, Elena | NY | New York | Simon Greenstone & Panatier | 190158/2022 |
| Ziegler, Lorraine and Jeffrey | NY | New York | Maune Raichle Hartley French & Mudd | 190187/2022 |
| Zois, George (Zois, Mary) | NY | Suffolk | Simon Greenstone & Panatier/ Wilentz Goldman & Spitzer | 603057/2022 |
| Zornes, Dorothy  (Roy Zornes) | CA | Los Angeles | Keller, Fishback & Jackson LLP | 22STCV35923 |

| Debtor Name | Case Title | Case Number | Court or Agency's Name |
|---|---|---|---|
| Brilliant National Services, Inc. | In re Brenntag Great Lakes, LLC | RCRA-05-2002-0001 | U.S. Environmental Protection Agency |
| Brilliant National Services, Inc. | In the Matter of: HCI Chemtech-St. Louis Site St. Louis County, Missouri Brenntag and Mid-South, Inc. Respondent | CERCLA-07-2004-0155 | U.S. Environmental Protection Agency |
| Brilliant National Services, Inc. | In the Matter of HCI Chemtech Distribution, Inc., Respondent | FIFRA-07-2001-0017 | U.S. Environmental Protection Agency |
| Soco West, Inc. | In the Matter of: Mason Chemical Company, Arlington Heights, Illinois Respondent | FIFRA-05-2015-0044 | U.S. Environmental Protection Agency |
| Soco West, Inc. | James E. Spain and Crown Chemical Company | EPA 09-OPA-015 | U.S. Environmental Protection Agency |
| Brilliant National Services, Inc. | L.A. Terminals, Inc. v. City of Los Angeles et al. | 2:18-cv-06754 | U.S. District Court for the Central District of California |
| Brilliant National Services, Inc. | Arconic, Inc. et al., v. APC Investment Co., et al. | 2:14-cv-06456 | U.S. District Court for the Central District of California |
| Soco West, Inc. | Arconic Inc. et al v. Cal-Tron Plating, Inc. et al. | 2:20-cv-2586 | U.S. District Court for the Central District of California |
| Soco West, Inc. | Emhart Industries, Inc. v. United States Department of the Air Force et al. | 1:11-cv-00023 | U.S. District Court for the District of Rhode Island |
| Soco West, Inc. | Emhart Industries, Inc. v. New England Container Company, Inc et al. | 1:06-cv-00218 | U.S. District Court for the District of Rhode Island |
| Soco West, Inc. | Wild Fish Conservancy v. Thom et al. | 2:20-cv-00417 | U.S. District Court for the Western District of Washington |
| Whittaker, Clark & Daniels, Inc. | Gagnon v. Johnson & Johnson, et al. | 4:19-cv-1543 | USDC Southern District of Texas |
| L. A. Terminals, Inc. | City of Los Angeles v. L.A. Terminals, Inc., et al. | NC061591 | Superior Court of the State of California |
| Soco West, Inc. | Soco West, Inc v. California Environmental Protection Agency, et al. | 30-2010-00359507 | Orange County Superior Court |
| Soco West, Inc. | In re All-Tex Inks Corporation, 14650 East Fire Stone Boulevard, La Mirada, California | SCP Case No. 0909; SCP ID No. 204CA00 | California Regional Water Control Board |
| Soco West, Inc. | Orange County Water District v. SABIC Innovative Plastics US LLC, et al. | 30-2008 00078246 | Orange County Superior Court |