## <u>EXHIBIT A</u>

## Preliminary Injunction Order

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

-and-

**COLE SCHOTZ P.C.**
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Anthony De Leo, Esq.
1325 Avenue of the Americas, 19th Floor
New York, NY 10019
Telephone: (212) 752-8000
Facsimile: (212) 752-8393
svanaalten@coleschotz.com
adeleo@coleschotz.com

-and-

**COLE SCHOTZ P.C.**
G. David Dean, Esq. (admitted *pro hac vice*)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
ddean@coleschotz.com

*Counsel for Debtors and
Debtors-in-Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| WHITTAKER, CLARK & DANIELS, INC., *et al.*, | Case No. 23-13575 (MBK) |
| Debtors.[1] | (Jointly Administered) |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification number, are Whittaker, Clark & Daniels, Inc. (4760), Brilliant National Services, Inc. (2113); L. A. Terminals, Inc. (6800); and Soco West, Inc. (3400). The location of Debtors' principal place of business and the Debtors' service address in these Chapter 11 Cases is 100 First Stamford Place, Stamford, Connecticut 06902.

WHITTAKER, CLARK & DANIELS, INC., BRILLIANT
NATIONAL SERVICES, INC., L.A. TERMINALS, INC., and
SOCO WEST, INC.,

      Plaintiffs,

v.

BRENNTAG AG, BRENNTAG CANADA INC., BRENNTAG
GREAT LAKES, LLC, BRENNTAG MID-SOUTH, INC.,
BRENNTAG NORTH AMERICA, INC., BRENNTAG
NORTHEAST, INC., BRENNTAG PACIFIC, INC.,
BRENNTAG SOUTHEAST, INC., BRENNTAG
SOUTHWEST, INC., BRENNTAG SPECIALTIES, INC.,
BRENNTAG SPECIALTIES LLC, COASTAL CHEMICAL
CO., LLC, MINERAL AND PIGMENT SOLUTIONS, INC.,
THOSE PARTIES LISTED ON APPENDIX A TO THE
COMPLAINT and JOHN AND JANE DOES 1-1,000,

      Defendants.

Adv. Proc. No. 23-01245 (MBK)

## ORDER EXTENDING THE AUTOMATIC STAY TO AND
## PRELIMINARILY ENJOINING BRENNTAG ENJOINED CLAIMS

The relief set forth on the following pages, numbered three (3) through seven (7), is

**ORDERED**.

(Page 3)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Extending the Automatic Stay to and Preliminarily Enjoining Brenntag
Enjoined Claims

This matter coming before the Court on the (a) *Debtors' Amended Verified Complaint for Declaratory and Injunctive Relief (I) Declaring that the Automatic Stay Applies to Successor Liability Claims Against Non-Debtors, (II) Extending the Automatic Stay to Brenntag Enjoined Claims, (III) Preliminarily Enjoining Brenntag Enjoined Claims, and (IV) Declaring that Successor Liability Claims are Property of the Debtors' Estates* [Adv. Proc. Docket No. __] (the "**Amended Complaint**") and (b) *Debtors' Motion for (I) an Order Extending the Automatic Stay to and/or Preliminarily Enjoining Certain Actions Against Non-Debtors Pending Entry of a Final, Non-Appealable Order Regarding the Debtors' Proposed Settlement and (II) a Temporary Restraining Order Enjoining Such Claims Pending the Court's Decision on the Debtors' Request for Injunctive Relief* [Adv. Proc. Docket No. __] (the "**Motion**")[2] seeking, among other relief, an extension of the automatic stay to, and preliminary injunction preventing the continuation, amendment, and settlement of, the Brenntag Enjoined Claims; and the Court having found and determined that (i) the Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 157 and 1334(b), (ii) this matter is a core proceeding under 28 U.S.C. § 157(b), and (iii) venue is proper in this District pursuant to 28 U.S.C. § 1409; and the Court having considered the submissions of the parties, the Motion, the Declaration, the responses, objections and replies in respect of the Motion, and the evidence submitted by the parties, including declarations, testimony and exhibits filed with or presented to the Court; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED that:**

---

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Motion.

(Page 4)

Debtors: Whittaker, Clark & Daniels, Inc., *et al.*

Case No. 23-01245-MBK

Caption of Order: Order Extending the Automatic Stay to and Preliminarily Enjoining Brenntag Enjoined Claims

---

1.      The Motion is **GRANTED** as set forth herein, and the Adversary Proceeding is resolved in favor of the Debtors.  All objections to the relief granted herein are **OVERRULED**.

2.      The Defendants are hereby stayed pursuant to section 362 of the Bankruptcy Code and enjoined from continuing to prosecute, amending, and settling the Brenntag Enjoined Claims identified on the schedule attached to this Order as **Exhibit 1** (the "**Schedule**") pending this Court's entry of (i) a final, non-appealable Order granting the Settlement Motion or (ii) an Order denying the Settlement Motion.

3.      This Order shall terminate immediately upon this Court's entry of (i) a final, non-appealable Order granting the Settlement Motion or (ii) an Order denying the Settlement Motion.

4.      The Debtors are authorized to amend or supplement the Schedule to stay and enjoin additional actions asserting Brenntag Enjoined Claims pursuant to the following procedures, which are hereby approved:

    i.      So long as the stay and injunction provided by this Order remain in effect, the Debtors shall be permitted to file on the docket in the Adversary Proceeding a request (a "**Request to Amend Schedule**"), which shall attach (a) a proposed order amending the Schedule (an "**Order Approving Amendment**"), (b) an amended or supplemented Schedule that identifies the additional actions sought to be stayed/enjoined (such actions, "**Additional Actions**"), (c) a blackline of such Schedule marked against the previously filed Schedule, and (d) a copy of the operative complaint and any bifurcation stipulation filed in each Additional Action.

    ii.     Any Request to Amend Schedule shall be served by regular mail and email (where known) on counsel for the Committee, counsel for the FCR, counsel for Brenntag, counsel for NICO, counsel for DB US, and counsel for any individual plaintiff identified on the Schedule (as amended or supplemented) (each, a "**Amendment Notice Party**" and collectively with counsel for the Debtors, the "**Amendment Notice Parties**") within one (1) business day of its filing.

    iii.    Objections, if any, to a Request to Amend Schedule, which shall be limited to arguing that the plaintiff's claims against Brenntag in the relevant Additional Action constitute purely direct claims based solely on plaintiff's post-2004

(Page 5)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Extending the Automatic Stay to and Preliminarily Enjoining Brenntag
Enjoined Claims

talc/asbestos exposure (each, an "**Objection**"), shall be filed and served by first class mail and email on counsel for the Debtors, counsel for the Committee, counsel for the FCR, counsel for Brenntag, counsel for NICO, and counsel for DB US within ten (10) days of service of the applicable Notice of Amended Schedule.

iv.   Any Amendment Notice Party that fails to timely file an Objection shall be deemed to consent to entry of the Order Approving Amendment as to the Additional Action(s) identified in the applicable Request to Amend Schedule.

v.   In the event an Amendment Notice Party timely files an Objection, the parties shall meet and confer in an attempt to resolve the Objection, and, in the absence of such resolution, the Court shall resolve the Objection at a hearing to be scheduled.

5.   The following Schedule Removal Procedures are hereby approved:

i.   So long as the Preliminary Injunction Order remains in effect, any plaintiff whose action is listed on the Schedule and (i) who has dismissed with prejudice all claims against Brenntag, including direct claims, in the subject action; or (ii) whose claims against Brenntag constitute purely direct claims based solely on such plaintiff's post-2004 talc/asbestos exposure, either because (a) plaintiff's initial exposure to talc/asbestos occurred after February 27, 2004 or (b) prior to February 28, 2004, plaintiff was exposed to talc/asbestos supplied solely by parties other than the Debtors, shall be permitted to file on the docket in the Adversary Proceeding a request to remove his or her action from the Schedule (a "**Removal Request**"), which shall (x) identify the specific action plaintiff seeks to remove from the Schedule and (y) provide evidence sufficient to establish that plaintiff satisfies one of the above conditions.

ii.   Any Removal Request shall be served by regular mail and email on counsel for the Debtors, counsel for the Committee, counsel for the FCR, counsel for Brenntag, counsel for NICO, and counsel for DB US (each, a "**Removal Notice Party**" and collectively, the "**Removal Notice Parties**") within one (1) business day of its filing.

iii.   Objections, if any, to a Removal Request (each, an "**Objection**"), shall be filed and served by first class mail and email (where known) on counsel for the Debtors, counsel for the Committee, counsel for the FCR, counsel for Brenntag, counsel for NICO, counsel for DB US, and counsel for the applicable plaintiff within ten (10) days of service of the applicable Removal Request.

iv.   Any Removal Notice Party that fails to timely file an Objection shall be deemed to consent to the removal of the action identified in the applicable Removal Request from the Schedule.

(Page 6)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Extending the Automatic Stay to and Preliminarily Enjoining Brenntag
Enjoined Claims

---

     v.    In the event a Removal Notice Party timely files an Objection, the parties shall meet and confer in an attempt to resolve the Objection, and, in the absence of such resolution, the Court shall resolve the Objection at a hearing to be scheduled.

6.    Any party in interest is authorized to file a copy of this Order and any applicable Order Approving Amendment on the docket of the actions listed on the Schedule (including any Additional Actions added to the Schedule pursuant to a Request to Amend Schedule in accordance with the foregoing procedures).

7.    Pursuant to Bankruptcy Rule 7065, the Debtors are relieved from posting any security in connection with this Order pursuant to Rule 65(c) of the Federal Rules of Civil Procedure.

8.    The Debtors shall cause a copy of this Order to be served via first class mail and e-mail (where known) on counsel for the known Defendants, counsel for the Committee, counsel for the FCR, counsel for Brenntag, counsel for NICO, counsel for DB US, and the Office of the United States Trustee within three (3) business days of its entry on the Court's docket.

9.    The requirement set forth in D.N.J. LBR 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

10.    The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

11.    Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of the Bankruptcy Rules and the Local Rules are satisfied by such notice.

(Page 7)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Extending the Automatic Stay to and Preliminarily Enjoining Brenntag
Enjoined Claims

12.     The terms and conditions of this Order shall be effective immediately upon its

entry.

13.     This Court shall have exclusive jurisdiction over this Order and any and all matters

arising from or relating to the implementation, interpretation, or enforcement of this Order,

including, without limitation, any and all determinations as to whether a claim constitutes a

Brenntag Enjoined Claim and whether an action in respect of a Brenntag Enjoined Claim is subject

to this Order.

## EXHIBIT 1

**[Schedule of Brenntag Enjoined Actions]**

**Any party who wishes to examine or copy the documents summarized in the below Schedule can do so by contacting the Debtors' undersigned counsel by email to adeleo@coleschotz.com and jaberasturi@coleschotz.com in order to obtain access to a data room containing such documents. The number in the No. column of the below Schedule refers to the folder number for the applicable claim in the data room.**

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Acevedo | Yolanda | Yolanda Acevedo and Noe Acevedo v Avon Products, Inc et al. | MID-L-003625-23 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1990's | Complaint, ¶ 2 | No |
| 2 | Adams | Jennifer | Jennifer E Adams and Jon S Adams v Brenntag North America, Inc et al. | MID-L-004655-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1972 | Complaint, ¶ 2 | No |
| 3 | Adams | Jacqueline | Jacqueline Adams and David Adams v Sumitomo Corporation of America et al. | 190017/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 4 | Adams | Sheri | Sheri Adams v Alberto Culver USA Inc et al. | 190233/2023 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 5 | Aikens | Kimberly | Kimberly O. Aikens v. Publix Supermarkets, Inc., et al | 2023-017836-CA01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Jose L. Becerra, Esq. | Yes | Yes | 1976 | Amended Complaint, ¶11-12 | No |
| 6 | Akins | Shirley | Shirley Akins and Charles Akins vs. Avon Products, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2021-80721-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | 1954 | Second Amended Complaint, ¶ 31 | No |
| 7 | Akins | Theresa | Theresa Akins vs.  Brenntag Specialties LLC, et al | 2022-57520-ASB | Texas | Harris | Nachawati Law Group | Steven S. Schulte | Yes | Yes | 1970s | Second Amended Petition, ¶ 23 | Yes |
| 8 | Al Saad | Newal | Dan Albasry, as Trustee of the Estate of Newal Al Saad, and Firas Mohammad v. Barretts Minerals, Inc., et al. | 190002/2023 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist | Yes | Yes | 1955 | Complaint, Plaintiff's Initial Fact Sheet, 6. | No |
| 9 | Alber | Zachary Michael | Alber, Rebecca, Estate of Zachary Michael Alber, Pltf. v. Johnson & Johnson, et al. | MID-L-000955-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1983 | Second Amended Complaint, ¶ 2 | No |
| 10 | Alegre | Jorge | Jorge M Alegre and Luz Alegre v Arkema, Inc et al. | MID-L-001861-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado | Yes | Yes | 1937 | Third Amended Complaint, ¶ 2 | No |
| 11 | Alexander-Jones | Ruth | G. RUTH ALEXANDER-JONES and JAMES R. JONES v. AVON PRODUCTS, INC. et al. | 22-2-18669-1 SEA | Washington | King | Maune Raichle Hartley French & Mudd, LLC | Brian F. Ladenburg | Yes | Yes | 1966 | Complaint, ¶ 9 | Yes |
| 12 | Alicea | Maria | Maria Alicea v. Avon Products, Inc., et al. | 23-1551 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 14 | Aloisio | Roman | Roman Aloisio v Avon Products, Inc et al. | 190239/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 15 | Alvarado | Alvaro | Maria Del Rosario Tobias, Ind. and as Personal Rep. of the Estate of Alvaro Alvarado, Deceased, and a/n/f of L.A., a Minor vs. Avon Products, Inc., Brenntag Specialties LLC, et al | 2021-73332-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen | Yes | Yes | 1990 | Second Amended Petition, ¶ 17 | Yes |
| 16 | Alvarez | Joseina | Josefina Alvarez v. Barretts Minerals Inc., et al | 23 L 5583 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Bethany Gasperin | Yes | Yes | 1968 | Complaint, ¶ 7 | No |
| 17 | Alvarez | Maria | Alvarez, Miguel, Executor of Estate of Maria Alvarez, Pltf. v. Johnson & Johnson, et al. | MID-L-005353-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1963 | Third Amended Complaint, ¶ 4 | Yes |
| 18 | Amerosa | Elaine | Elaine M. Amerosa v Amerilure Inc., et al. | EFCA2023-002100 | New York | Oneida | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1961 | Second Amended Complaint, 5. | No |
| 19 | Anderson | Gina | GINA ANDERSON v. AVON PRODUCTS, INC. et al. | 21-2-14042-1 SEA | Washington | King | Simon Greenstone Panatier, PC | Robert Green | Yes | Yes | 1986 | Complaint, ¶ 5 | Yes |
| 20 | Anderson | Carolyn | Carolyn S. Anderson v. Avon Products, Inc., et al. | MID-L-02533-18 AS | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1950s | Second Amended Complaint, ¶ 2 | Yes |
| 21 | Anderton | William | William Anderton and Margie Anderton v. Brenntag North America and Brenntag Specialties, Inc. | MID-L-005866-18 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1956 | First Amended Complaint, ¶ 4 | Yes |
| 22 | Arazosa | Richard | Joan Arazosa, as Executor of the Estate of Richard Arazosa v. 3M Co. et al. | 190069/2016 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 23 | Armstrong | Terry | Terry Armstrong and Katherine Armstrong vs. Arkema, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-38902-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | 1955 | First Amended Complaint, ¶ 71 | No |
| 24 | Arvelo | Donna | Arvelo, Donna, M., Pltf. vs. Asbestos Corporation, Ltd., et al. | MID-L-008588-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1951 | Fifth Amended Complaint, ¶ 2 | Yes |
| 25 | Ashdown | Janet | Janet Ashdown v Sumitomo Corporation of America et al. | 190018/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 26 | Ashelford | John | Susan Ashelford, as Personal Representative of the Estate of John Ashelford, Deceased v. Barretts Minerals, Inc., et al | 23-002556 CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur | Yes | Yes | 1967 | Complaint, ¶36 | No |
| 27 | Ashoori | Shanaz | Shanaz Ashoori and Jehangir Ashoori v. AII, et al. | MID-L-001341-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1984 | Complaint, ¶ 2 | No |
| 739 | Backofen | Brent | Brent W. Backofen v. 84 Lumber Company, et al. | 190172/2012 | New York | New York | The Early law Firm, LLC | Brian Francis Early | Yes | Yes | 1966 | Complaint, ¶ 5 | No |
| 29 | Bacsin | Alicia | Alicia Bacsin & Kenneth Bacsin v Avon Products, Inc et al. | 190069/2023 | New York | New York | Simmons Hanly Conroy LLP | James Kramer | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | Bagley | Patricia | Patricia Bagley v. Chanel, Inc., et al. | 190122/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 672 | Balas | Sandra | Sandra Balas and Anthony Balas v. Wegmans Food Markets, Inc., et al. | 811759/2024 | New York | Erie | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Yes | Late 1960s | Complaint, Statement Sheet, No 8 | No |
| 31 | Ballesteros | Irma | Irma Ballesteros v. ALBERTSONS COMPANIES, INC. et al. | 23STCV06710 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz | Yes | Yes | 1970s | First Amended Complaint, Exhibit A | No |
| 32 | Barker | Maureen | Georgina Jane Barker, Individually and as administrator of the estate of Maureen Barker v Christian Dior, Inc et al. | 190299/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 33 | Barnhart | Melissa | Melissa Barnhart and Christopher Barnhart v Avon Products, Inc et al. | MID-L-002049-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1973 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 34 | Barone | Nicholas | Nicholas Barone and Kathryn Barone v. Blue M, et al. | FBT-CV-22-6116587-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney | Yes | Yes | 1960 | Complaint ¶ 5 | Yes |
| 35 | Barratt | Madelin | Barratt, Madelin and Henry Barratt, Pltf. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-008016-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1950s | Second Amended Complaint, ¶ 4 | Yes |
| 36 | Bartlett | Deborah Lee | Deborah Bartlett and Shawn Bartlett v Avon Products, Inc. et al. | 24STCV04012 | California | Los Angeles | Simon Greenstone Panatier, PC | Robert Green | Yes | Yes | 1970s | Complaint, Exhibit A | No |
| 37 | Barton | Harold | Harold Barton, et al. v. Avon Products, Inc., et al. | CV21955385 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Michael DeRuve | Yes | Yes | 1973 | Complaint, Brochure, p. 36 | Yes |
| 38 | Basili | Gina | Gina F. Basili v. Avon Products, Inc. et al. | 23-0784 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell | Yes | Yes | 1975 | Fourth Amended Complaint, ¶ 37 | Yes |
| 39 | Basser | Carol | Carol Basser v AII, et al. | MID-L-000432-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1942 | Fourth Amended Complaint, ¶ 2 | Yes |
| 40 | Bast | Donna J. | DONNA J. BAST and LARRY A. BAST v. AVON PRODUCTS, INC. et al. | 23-2-15056-2 SEA | Washington | King | Maune Raichle Hartley French & Mudd, LLC | Katryn Newton | Yes | Yes | 1958 | First Amended Complaint at 11:13 | No |
| 41 | Batey | Mary | William Batey Jr., Individually and as Administrator and Administrator ad Prosequundum for the Estate of Mary Batey, et al vs Avon Products, Inc., et al | MID-L-001565-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1953 | Complaint, ¶ 8 | Yes |
| 42 | Bathgate | Josephine | Josephine Bathgate v Avon Products, Inc et al. | 190125/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 43 | Belanger | Stacy | PETER BELANGER, individually and as successor in-interest to STACY BELANGER, Deceased, CHRISTOPHER BELANGER, LUKE BELANGER, and LILY BELANGER, Individually, vs. RALPHS GROCERY COMPANY et al. | 22STCV08775 | California | Los Angeles | Waters Kraus & Paul | Kevin M. Loew | Yes | Yes | 1970 | Second Amended Complaint, Exhibit A | Yes |
| 712 | Bell | Judy Kay | Scott Bell, as Personal Representative for the Estate of Judy Kay Bell v. Almay, Inc., et al. | 190090/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 44 | Bennett-Turner | Alan | Alan Bennett-Turner v Avon Products, Inc et al. | 190118/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 45 | Berris | Susan W. | SUSAN W. BERRIS and BRUCE C. BERRIS, vs. BRENNTAG NORTH AMERICA, INC., et al. | 62-CV-23-257 | Minnesota | Ramsey | Maune Raichle Hartley French & Mudd, LLC | Jon R. Neumann | Yes | Yes | 1960 | First Amended Complaint, ¶ 3 | Yes |
| 46 | Berry | Sara | Sara Berry and Sean Berry v Sumitomo Corporation of the Americas et al. | 190274/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 47 | Besse | Jodi | Besse, Jodi & George Besse, Pltfs. v. Duval's Pharmacy, et al. | 190010/2021 | New York | New York | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1970s | Complaint, Initial Fact Sheet, ¶ 5. | Yes |
| 48 | Best | Edna | Edna Best v. Avon Products, Inc., et al. | MID-L-007546-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1950 | Complaint, ¶ 2 | Yes |
| 735 | Betts | Susan | Susan Betts v. Avon Products, Inc., et al. | 190119/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 49 | Bezanilla | Bernadette | Bernadette A. Bezanilla and Leopoldo G. Bezanilla v. Avon Products, Inc., et al | CACE-23-003072 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Whitney DiBona | Yes | Yes | 1970s | Third Amended Complaint ¶ 5 | No |
| 695 | Biggers | Walter | Walter A. Biggers and Janet L. Biggers vs. Arkema, Inc., F/K/A Pennwalt Corporation, et. al. | 2024-LA-000830 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Steven D. Rineberg | No | Yes | Prior to 1969 | Complaint, ¶ 7 | No |
| 50 | Biljetina | Jolynne | Jolynne Biljetina and Eric Biljetina, Pltfs. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190024/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Bill | Lorraine | Bill, Lorraine & Thomas South, Ptfs. v. Avon Products, Inc., et al. | 190065/22 | New York | New York | Weitz & Luxenberg P.C. | James Plastiras | Yes | Yes | 1960s | Amended Complaint, ¶ 81. | No |
| 677 | Biondo | Nancy | Peter Biondo, as Administrator of the Estate of Nancy Biondo, Deceased v. Avon Products, Inc., et al. | 190199/2024 | New York | New York | Simmons Hanly Conroy LLP | Dennis M. Geier | Yes | Yes | 1988 | Amended Complaint, Initial Fact Sheet, 5. | No |
| 52 | Bisceglio | Janice | Bisceglio, Janice, Pltf. v. Johnson & Johnson, et al. | MID-L-003853-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1952 | First Amended Complaint, ¶ 2 | Yes |
| 53 | Biswas | Roman | Rohan Biswas and Jaclyn Biswas  v Aramis Distributors New York, Inc et al | 190004/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 54 | Black | Edward | Tameron S. Gilts, Ind. and as Special Administrator for the heirs and Estate of Edward E. Black Sr. and Wanda Jo Black  vs. Brenntag Specialties LLC, et al | 2018-59007-ASB | Texas | Harris | The Lanier Law Firm, PLLC | Mark A. Linder | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 55 | Black | Mary | Mary Black, Pltf. v. Brenntag North America, Inc and Brenntag Specialties, Inc., et al. | 190016/2017 | New York | New York | Levy Konigsberg LLP | Jerome Howard Block | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 673 | Blackwell | Mary Kathryn | Mary Kathryn Blackwell vs. Avon Products, Inc. et. al. | CACE-24-010680 | Florida | Broward | Simmons Hanly Conroy LLP | Juan P. Bauta, II | Yes | Yes | 1964 | Complaint, ¶11 | No |
| 56 | Blankschaen | Judith | Blinkinsop, Robert and Karen Blinkinsop, etc, Ptfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-008377-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1944 | Second Amended Complaint, ¶ 4 | Yes |
| 57 | Bloomberg | Jac | Bloomberg, Ellen, for the Estate of Jac M. Bloomberg, Pltf. v. Barretts Minerals, Inc. et al. | MID-L-002608-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden | Yes | Yes | 1972 | Third Amended Complaint, ¶ 4 | No |
| 58 | Blue | Vertis | Blue, Vertis, Pltf. v. Avon Products, Inc., et al. | MID-L-02677-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1955 | Amended Complaint, ¶ 4 | Yes |
| 59 | Boatright | Angela | Boatright, Angela, Pltf. v. Avon Products, Inc., et al | 190154/2021 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Yes | Prior to 1980 | Complaint at ¶ 1 | Yes |
| 685 | Bogler | Enza | Wolfgang Bogler, as Administrator of the Estate of Enza Bogler, and Wolfgang Bogler, Individually v. Avon Products, Inc., et al. | 614805/2024 | New York | Suffolk | Weitz & Luxenberg P.C. | Sean Kerley | Yes | Yes | 1960s | Amended Complaint, No. 97 | No |
| 60 | Boice | Denise K. | DEBBIE A. BOICE, as Personal Representative of the Estate of DENISE K. BOICE v. AVON PRODUCTS, INC. et al. | 23-2-22519-8 SEA | Washington | King | Maune Raichle Hartley French & Mudd, LLC | Katryn Newton | No | Yes | 1975 | Amended Complaint, ¶ 15 | No |
| 61 | Bolen | Barbara Ellen | Poland-Stemock, DeAnna and Estate of Barbara Ellen Bolen, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-000404-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1974 | Third Amended Complaint, ¶ 4 | Yes |
| 62 | Borthwick | Anne | Anne Borthwick and David Borthwick v. Sumitomo Corporation of Americas, et al. | 190031/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 63 | Bowers | Bernard | Bowers, Bernard P. and Jeanne Bowers, Pltfs., v. A.W. Chesterton Company, et al. | 21-09-02481 | Pennsylvania | Philadelphia | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1970 | Amended Complaint, ¶ 5 | No |
| 728 | Bradford | Claire | Sharon Englerth, as Personal Representative of the Estate of Claire Bradford v. Bayer Healthcare LLC, et al. | 24-05-00433 | Pennsylvania | Philadelphia | Brookman, Rosenberg, Brown and Sandler | Steven J. Cooperstein | Yes | Yes | 1940s | Amended Complaint, Schedule 1 | No |
| 64 | Brand | Karen | Brand, Karen & Ronald Brand, Pltfs. vs. Avon Products, Inc., et al. | 190206/2021 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 65 | Brannon | Billy | Billy Brannon and Wilma Brannon  vs. Atec, Inc.; Brenntag Specialties LLC and Brenntag North America, et al | 2023-15536-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | 1955 | Third Amended Complaint, ¶ 48 | No |
| 66 | Brantley | William | Kelly Brantley and Sara Brantley v. 3M Company a/k/a Minnesota Mining & Manufacturing Company, et al | C-717978 32 | Louisiana | East Baton Rouge Parish 19th JDC | Gettys Law Group, APLC Simon Greenstone Panatier, PC | Lawrence G. Gettys Holly C. Peterson | Yes | Yes | 1979 | Amended Complaint, ¶ 4 | Yes |
| 67 | Braun | James | Gayle Braun, as Executor for the Estate of James M. Braun Jr., deceased v. Air & Liquid Systems Corporation, successor-by-merger to Buffalo Pumps, Inc., et al | 2022LA001010 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Eric Poplonski | Yes | Yes | 1969 | Complaint, ¶ 7 | Yes |
| 68 | Brewer | Rebecca | Rebecca Brewer v. Avon Products, Inc., et al. | 1903672016 | New York | New York | Levy Konigsberg LLP | Jerome Howard Block | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 69 | Brown | Leroy | Leroy Brown v 3M Compnay et al. | 23-11-03107 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Jason P. Yampolsky | Yes | Yes | 1984 | Amended Complaint, Schedule 1 | No |
| 71 | Buehler | Roger | Buehler, Eva, Individually and as Executor of the Estate of Roger D. Buehler, deceased, Pltf. vs Air & Liquid Systems Corporation, et al. | MID-L-002905-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Cody Greenes | Yes | Yes | 1976 | Amended Complaint, ¶ 2 | No |
| 72 | Buhlig | Marcella | Buhlig, Marcella and William Buhlig, etc., Pltfs. vs. American Inernational Industries, Inc., et al. | MID-L-007265-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | No | Yes | 1950s | Second Amended Complaint, ¶ 2 | Yes |
| 73 | Burchette | Kimberly | Kimberly Burchette & Jamie Burchette v Avon Products, Inc et al. | MID-L-004582-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1971 | Second Amended Complaint, ¶ 3 | No |
| 74 | Bus | Laura | Laura Bus and Mark Bus v Barretts Minerals, Inc et al. | MID-L-003086-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1998 | Fourth Amended Complaint, ¶ 2 | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | Byrd | Richard | RICHARD L. BYRD and MARLIE G. BYRD v. ARKEMA, INC., et al | 23-LA-1670 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Celena F. Bevard | Yes | Yes | 1965 | First Amended Complaint, ¶ 6 | No |
| 76 | Cairo | Nancy | Frank J. Cairo, Jr., Individually and as Executor and Executor Ad Prosequendum of the Estate of Nancy Cairo v. AII, et al | MID-L-900-14AS | New Jersey | Middlesex (NJ) | Szaferman, Lakind, Blumstein & Blader, P.C. | Moshe A. Maimon | Yes | Yes | 1968 | Third Amended Complaint, ¶ 4 | Yes |
| 77 | Calabrese | Thomas | Thomas Calabrese v Arkema, inc et al. | 190328/2023 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley | Yes | Yes | 1950s | Amended Complaint, 96. | No |
| 78 | Cali | Julie | Julie Cali v. Arkema, Inc. f/k/a Pennwalt Corp.; et al | C-705579 25 | Louisiana | East Baton Rouge Parish 19th JDC | Landry & Swarr, LLC Fears Nachawati PLLC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Darren McDowel | Yes | Yes | 1973 | Complaint, ¶ 15 | Yes |
| 79 | Cammalleri | Emilio | Cammalleri, Emilio and Claudette Cammalleri, H/W, Pltfs. vs. American Inernational Industries, Inc., et al. | MID-L-007266-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | No | Yes | 1950s | Second Amended Complaint, ¶ 4 | Yes |
| 80 | Campbell-Wright | Lorna | Lorna Campbell-Wright & Rodrick Wright v Avon Products, Inc. et al. | 190228/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 81 | Cantu | Juan | Cantu, Juan & Laura, Pltfs. v. Barrett Minerals, Inc., et al. | MID-L-000572-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1973 | Amended Complaint, ¶ 2 | No |
| 82 | Carderara | Carolyn | Carolyn Carderara vs. C and D Pharmacy, LLC, et al. | 21-0738 | Louisiana | St Bernard Parish / 34th JDC | Landry & Swarr, LLC; Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Holly C. Peterson | Yes | Yes | 1945 | First Amended Complaint, ¶ 5 | Yes |
| 83 | Carlson | Connie M. | CONNIE M. CARLSON v. BARRETTS MINERALS, INC. et al. | 22-2-03149-2 KNT | Washington | King | Bergman Oslund Udo Little, PLLC | Brendan Little | Yes | Yes | Mid-1960s | Complaint, 3. | Yes |
| 84 | Carlson | Peggy | Peggy Carlson and John Carlson, Pltfs. vs Borghese, Inc., Dfts. | MID-L-003572-17 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1957 | Complaint, ¶ 2 | Yes |
| 86 | Casaravilla | Walter | Casaravilla, Walter M. and Tammar Casaravilla, Pltfs. v. Avon Products, et al. | 190296/2020 | New York | New York | Weitz & Luxenberg P.C. | Peter Tambini | Yes | Yes | 1970 | Complaint, ¶ 120. | Yes |
| 88 | Catt | Helen | Helen Catt and Donald Catt, Pltfs. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-001410-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1968 | Amended Complaint, ¶ 7 | No |
| 89 | Cavalluzzi | John | Cavalluzzi, John and Rene Cavalluzzi, Pltfs. v. Barretts Minerals, Inc. et al. | MID-L-002519-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | James Andrew Plastiras | Yes | Yes | Late 1970s | Third Amended Complaint, ¶ 4 | No |
| 90 | Cayer | Robert | Robert Cayer and Elisabeth Cayer v. Ajax Tocco Magnethermic Corporation, et al. | PC-2023-00731 | Rhode Island | Bristol | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney | No | Yes | 1962 | Complaint, ¶ 5 | No |
| 91 | Cerrato | Vincent | Cerrato, Vincent, Pltf. v. Amchem Products, Inc., et al | 190003-22 | New York | New York | Weitz & Luxenberg P.C. | Chris Romanelli | Yes | Yes | 1977 | Complaint, 129. | Yes |
| 93 | Chamberlain | Jennifer | Jennifer Chamberlain v Albion Pharmacy, Inc et al. | 23-013029 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta | Yes | Yes | 1974 | Complaint, ¶ 106 | Yes |
| 94 | Chapman | Rita Ann | RITA-ANN CHAPMAN and GARY CHAPMAN vs. AVON PRODUCTS, INC. et al. | 22STCV05968 | California | Los Angeles | Dean Omar Branham Shirley, LLP | Ben Adams | Yes | Yes | Mid-1950s | Complaint, Exhibit A | Yes |
| 95 | Chason Gregory | Amanda | Amanda Chason-Gregory v. Publix Super Markets, Inc., et al. | 24-002569 CA27 | Florida | Broward | Simmons Hanly Conroy LLP | Rebecca Vinocur | Yes | Yes | 1980s | Complaint ¶24 | No |
| 96 | Chiefetz | Michael | Chiefetz, Michael, Pltf. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190110/2020 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 97 | Chelikowsky | Jeanne | Laura Mackey as executor of est of Jeanne Chelikowsky v Avon Products et al. | MID-L-000292-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Cody Greenes | Yes | Yes | 1970s | Complaint, ¶ 4 | No |
| 99 | Clark | Sharilyn | Sharilyn Clark v. Brenntag North America, et al. | 190162/2018 | New York | New York | Simmons Hanly Conroy LLP | Daniel Blouin | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 100 | Clawson | Linda | Linda Clawson and Billy Clawson v Avon Products, Inc et al. | 190157/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 101 | Cline | Susan | Susan Cline & Patrick Cline v Acme Markets, Inc | 23-012897 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta | Yes | Yes | 1962 | Complaint, ¶ 138 | No |
| 102 | Clinton (Riggins) | Amanda | Amanda Clinton, Pltf. v. Avon Products, Inc., et al. | MID-L-002337-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1985 | First Amended Complaint, ¶ 2 | Yes |
| 103 | Cody | Laura | Cody, Laura and William Cody, Pltfs. v. Rite Aid of New York City, Inc. et al. | 603356/22 | New York | Nassau | Weitz & Luxenberg P.C. | Ambre Jae Brandis | Yes | Yes | 1952 | Third Amended Complaint, ¶ 2 | No |
| 104 | Cohen | Connie | Cohen, Connie, Pltf. v. Johnson & Johnson, et al | MID-L-004448-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1958 | Third Amended Complaint, ¶ 2 | Yes |
| 105 | Cole | Roberta | Roberta Cole and John Cole v. Johnson & Johnson, et al. | MID-L-007272-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1942 | Fifth Amended Complaint, ¶ 5 | Yes |
| 106 | Connell | Ann | Ann Connell and George Connell v. Barretts Minerals Inc., et al. | 21-1714 | Massachusetts | Middlesex (MA) | Cosby Law Firm and Duffy Law LLC | Edward Paul Coady | Yes | Yes | 1950 | Complaint ¶ 8 | Yes |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | Conti | Carmela | Joanne Conti as Executrix of the Estate of Carmela Conti v Avon Products, Inc et al. | MID-L-003823-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado | Yes | Yes | 1960 | First Amended Complaint, ¶ 4 | No |
| 108 | Conway | Thomas | DORCAS G. CONWAY, individually and as Special Administrator of the Estate of THOMAS P. CONWAY, Deceased v. Air & Liquid Systems Corporation, et al | 2021L 001012 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | A. Gentry Smith | Yes | Yes | 1960s | First Amended Complaint, ¶ 7 | Yes |
| 109 | Cooney | Tina | Cooney, Tina v Avon Products, Inc. et. al. | MID-L-002992-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1968 | Third Amended Complaint, ¶ 2 | No |
| 110 | Cooper | Lilo | LILO COOPER and LESLIE COOPER v. Arkema, Inc. F/K/A Pennwalt Corporation And Elf Atochem North America, Inc. et al | 23STCV15823 | California | Los Angeles | Simon Greenstone Panatier, PC | Albert Oganesyan | Yes | Yes | 1948 | Complaint, Exhibit A | No |
| 111 | Cooper | Michelle | Michelle Cooper vs Johnson & Johnson, et al. | MID-L-001326-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1967 | Third Amended Complaint, ¶ 2 | Yes |
| 112 | Cooper | Frederick | Frederick Cooper and Jeaneen Cooper v Arkema, inc et al. | 22-12-00021 | Pennsylvania | Philadelphia | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner | Yes | Yes | 1963 | Second Amended Complaint, ¶ 4a | No |
| 113 | Corin | Paula | Paula Corin v. Arkema, Inc. et al. | 23STCV26571 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc Willick | Yes | Yes | 1955 | Complaint, Exhibit A | No |
| 114 | Coronado | Mario | Coronado, Mario & Melania Porras, Pltfs. v. Johnson & Johnson, et al. | MID-L-004460-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1992 | Third Amended Complaint, ¶ 4 | Yes |
| 115 | Corum | Scott | Corum, Scott and Greta Corum, Plffs. v. Arkema, Inc., et al. | MID-L-001294-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1971 | Third Amended Complaint, ¶ 2 | No |
| 116 | Coss | Roger | Coss, Roger and Susan Coss, Pltfs., vs. 3M Company, etc., et al. | MID-L-005031-19 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1954 | First Amended Complaint, ¶ 2 | Yes |
| 664 | Costigan | Irene | Irene Costigan and Andrew Costigan v. Chanel, Inc., et al. | 190120/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 696 | Cotham | Cynthia | Cynthia Cotham vs. Safeway, Inc., et al. | 24STCV15034 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc I Willick | Yes | Yes | 1960s | First Amended Complaint, Exhibit A | No |
| 117 | Craft | Cherie | Cherie A. Craft v. Ahold Delhaize USA, Inc., et al | 24-X-24-000005 | Maryland | Baltimore City | Brown Kiely LLP | Matthew E. Kiely | Yes | Yes | 1971 | Complaint, ¶ 8 | No |
| 118 | Crawford Starr | Taloa | Taloa J. Crawford Starr v. Janssen Pharmaceuticals, Inc., et al. | MID-L-001278-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | Early 1960s | Complaint, ¶ 2 | No |
| 119 | Crosby | Mary | Crosby, David as Executor of the Estate of Mary Crosby, Plff. v. Almay, Inc., et al. | E2022-0467CV | New York | Steuben | Levy Konigsberg LLP | John P. Guinan | Yes | Yes | 1978 | Third Amended Complaint, ¶ 4 | No |
| 120 | Cross | Margaret | Margaret M Cross v Barretts Minerals, Inc et al. | 190155/2023 | New York | New York | Weitz & Luxenberg P.C. | John P. Guinan | Yes | Yes | 1943 | Amended Complaint, ¶ 93. | No |
| 121 | Crozier | Beverly | Beverly Crozier and Donald Crozier v. Avon Products, Inc., et al. | 190385/2016 | New York | New York | Levy Konigsberg LLP | John P. Guinan | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 122 | Cubberley | Gladys | Gladys Cubberley v. Publix Super Markets, Inc., et al | 23-020045 CA 27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur | Yes | Yes | 1980s | First Amended Complaint ¶ No 47 | No |
| 124 | Cupps | Catherine | Cupps, Catherine and Clifton Cupps, Pltfs. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002853-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1950s | Second Amended Complaint, ¶ 2 | Yes |
| 125 | Curtis | Erik | Curtis, Erik and Tari Curtis, Pltfs. v. Avon Products, Inc., et al. | MID-L-006225-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1970s | First Amended Complaint, ¶ 9 | Yes |
| 127 | Davies | Michael | Davies, Lynn, individually and as Executrix of the Estate of Michael Davies, Pltfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190348/2017 | New York | New York | Levy Konigsberg LLP | Amber R. Long | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 128 | Davis | Janel | JANEL DAVIS. VS. ALBERTSON'S LLC, individually and as successor-in-interest to ALPHA BETA et al. | RG21112811 | California | Alameda | Simmons Hanly Conroy LLP | Deborah Rosenthal | Yes | Yes | 1970 | Complaint, ¶ 2 | Yes |
| 129 | Deadman | Jane | Anthony Deadman, Individually and as Personal Representative of the Estate of Survivors of Decedent Jane Deadman, Deceased v. L'Oreal Travel Retail Americas, Inc., et al | 23-022397CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur | Yes | Yes | 1965 | Complaint ¶ 42 | No |
| 130 | Deal | Michael | Deal, Michael and Christine Deal, Pltfs. v. Arkema, Inc., et al. | MID-L-000551-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1976 | Fourth Amended Complaint, ¶ 2 | No |
| 131 | Dean | James | James Bryan Dean and Lisa Dean v. 3M Company, a/k/a Minnesota Mining and Manufacturing Company, et al. | 2023-CP-40-03441 | South Carolina | Richland | Meirowitz & Wasserberg, LLP | Kush Shukla | Yes | Yes | 1987 | Second Amended Complaint ¶ 153 | No |
| 132 | Decembrino | Richard | Richard Decembrino and Diana Decembrino v 3M Company et al. | 23-10-03193 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Clark P. Rosengarten | Yes | Yes | 1960s | Second Amended Complaint, Schedule 1 | No |
| 133 | Deems | Daniel | Deems, Daniel and Jennifer Deems, Pltfs., vs. Avon Products, Inc., et al. | 190304/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 134 | DeGannett | Paul | DeGannett, Paul II and Mary Ann DeGannett, Pltfs. v. Barretts Minerals, Inc., et al. | MID-L-000179-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1979 | Amended Complaint, ¶ 4 | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | Deierhoi | Peggy | Peggy J. Hedrick Deierhoi v. Avon Products, Inc., et al | 2023-021157-CA-01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc P. Kunen | Yes | Yes | 1934 | First Amended Complaint, ¶ 70 | No |
| 136 | Delgado | Ana | ANA M. DELGADO v. AVON PRODUCTS, INC., et al | 24LA0282 | Illinois | St. Clair | Menges Law Firm | Menges Law: Carson Menges  Karst & Von Oiste, LLP (Of Counsel): Jason Ministrelli | Yes | Yes | 1960s | Complaint, ¶ 1 | No |
| 137 | Deng | Jian Kang | Jian Kang Deng and Li Ying Deng v Barretts Minerals, Inc et al. | 190114/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 138 | Denham | Ann | Ann Denham v. Sumitomo Corporation of Americas, et al. | 190067/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 139 | Denk | William | ROSEMARY DENK, Individually and as Successor-in-Interest to WILLIAM J. DENK, Deceased v. 3M COMPANY, f/k/a MINNESOTA MINING & MANUFACTURING COMPANY et al. | 23STCV01707 | California | Los Angeles | The Lanier Law Firm, PLLC | Mark A. Linder | Yes | Yes | 1960 | First Amended Complaint, Exhibit A | Yes |
| 140 | DeSaussure | Vashti | Tewonia Tucker as administrator of the estate of Vashti DeSaussure v 3M Company et al. | MID-L-005713-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1960 | Third Amended Complaint, ¶ 4 | No |
| 141 | Diaz | Walter | TAMMY EVETT DIAZ, individually and as successor-in-interest to WALTER NESTOR DIAZ; and HOLLY DIAZ, v. AVON PRODUCTS, INC. et al. | 22CV022885 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid | Yes | Yes | 1980s | Complaint at 4:27-5:9 | No |
| 142 | DiBello | Audra | Audra Dibello and James Gay v Barrett Minerals, Inc et al. | MID-L-001282-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha | Yes | Yes | 1976 | Third Amended Complaint, ¶ 3 | No |
| 145 | Dietzman | Heather | HEATHER R. DIETZMAN v. AVON PRODUCTS, INC., et al | 23-LA-001587 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | A. Gentry Smith | Yes | Yes | Mid-1980s | Complaint, ¶ 6 | No |
| 146 | Dobbs | Sheryl | Sheryl Dobbs v. Avon Products, Inc., et al. | MID-L-002426-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | Mid-1970s | Complaint, ¶ 2 | No |
| 147 | Dohse | Scott | Connors-Dohse, Jocelyn, Individually and as Personal Representative for the Estate of Scott M. Dohse, Pltf. vs. Avon Products, Inc., etc., et al. | 190305/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 148 | Dominguez | Gloria | Rubio, Nellie, for the Estate of Gloria Dominguez, Pltf. v. Avon Products, Inc., et al. | 190227/21 | New York | New York | Weitz & Luxenberg P.C. | Clark Rosengarten (Since left Weitz) | Yes | Yes | 1970s | Amended Complaint, 45. | No |
| 149 | Donnatin | John | PAULA M. DONNATIN, individually and as Special Administrator of the Estate of JOHN C. DONNATIN, deceased, CHARLES DONNATIN, an individual, and HALEY HASTIE, an individual; as legal heirs of JOHN C. DONNATIN, deceased, v. ARKEMA INC. f/k/a PENNWALT CORPORATION; et al. | 24STCV09343 | California | Los Angeles | Dean Omar Branham Shirley, LLP | Leonard Sandoval | Yes | Yes | 1966 | Complaint, ¶ 18 | No |
| 150 | Doonan | Elizabeth | Elizabeth Doonan v Christian Dior, Inc et al. | 190190/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 151 | Dotson | Ronald | Dotson, Ronald & Rosita Dotson, Pltfs. v. Johnson & Johnson, et al. | MID-L-005986-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1950 | Second Amended Complaint, ¶ 2 | Yes |
| 152 | Dozier | Verna | Dozier, Verna L.P., Pltf. vs. Avon Products, Inc., | MID-L-08467-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | No | Yes | 1950s | Second Amended Complaint, ¶ 2 | Yes |
| 153 | Drayner | Monica | Monica Drayner v Avon Products et al. | 190124/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 154 | Dubois | Timothy | Timothy E. Dubois & Linda Dubois v. 3M Company, et al. | 49D13-2404-CT-015028 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas | Yes | Yes | 1956 | Complaint, ¶ 6 | No |
| 156 | Dugan | Edward | Edward Dugan and Paula Dugan v. Johnson & Johnson et al. | 23-1762 | Massachusetts | Middlesex (MA) | Duffy Law LLC | Christopher P. Duffy | Yes | Yes | 1974 | First Amended Complaint ¶ 10 | No |
| 690 | Durkan | Ashling | Ashling Durkan v. Avon Products, Inc., et al. | 64929/2024 | New York | Westchester | Maune Raichle Hartley French & Mudd, LLC | Jessica Bussanich | Yes | Yes | 1976 | Complaint, Initial Fact Sheet, 6. | No |
| 157 | Dussia | Evan | Evan & Phyllis Dussia v. Whitaker, Clark, and Daniels, Inc. et al. | MID-L-003967-15 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Jacob Jordan | Yes | Yes | 1961 | Complaint, ¶ 2 | Yes |
| 158 | Dvir | Jessica | Jessica Dvir & Jehoshua Dvir v Avon Products Inc et al. | 190247/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Eaves | Frances | Eaves, G. Tyles, Administrator for Francis Eaves, Pltf. v. Kolmar Laboratories, Inc., et al. | 190112/2021 | New York | New York | Simmons Hanly Conroy LLP | James Kramer | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 160 | Ebua | Regina | Jay Ebua, as Personal Representative of the Estate of Regina Ebua v. Avon Products, Inc., et al. | 23-1980 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell | Yes | Yes | 1984 | Complaint ¶ 18 | No |
| 161 | Egert | Ilene | Egert, Lewis, as Personal Representative of the Estate of Ilene G. Egert and Lewis Egert, Individually, Plfts. v. Barretts Minerals, Inc., et al. | 190204/2021 | New York | New York | Weitz & Luxenberg P.C. | Erik Jacobs | Yes | Yes | 1950s | Amended Complaint, ¶ 33 (page 20) | No |
| 162 | Eichler | Jay | Jay Eichler and Helene Eichlers v Block Drug Company, inc et al. | MID-L-000394-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1950s | Amended Complaint, ¶ 3 | No |
| 163 | El-Abbasi | Patricia | MOHAMMAD EL-ABBASI, On His Own Behalf and on the Behalf of All Other Statutory Beneficiaries of PATRICIA ANNE EL-ABBASI, deceased v. AVON PRODUCTS, INC. et al. | CV2023-013113 | Arizona | Maricopa | Maune Raichle Hartley French & Mudd, LLC | Meghan K. McGlynn | Yes | Yes | 1968 | Complaint, ¶ 26 | No |
| 164 | Elacqua | Ann Marie | Ann Marie Elacqua and Michael Kaminsky v Avon Products, Inc et al. | EF2023-275144 | New York | Rensselaer | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1952 | Second Amended Complaint, ¶ 3. | No |
| 165 | Elmer | Denise | Denise Elmer v Avon Products, Inc et al. | MID-L-000656-23 | New Jersey | Middlesex (NJ) | Cohen, Placitella & Roth, PC | Jared M. Placitella | Yes | Yes | 1955 | Complaint, Initial Fact Sheet ¶ 5 | No |
| 166 | Elmer | Robert | Elmer, Robert, Plft. v.  Charles B. Chrystal Company, Inc., et al. | EFC-2022-0597 | New York | Oswego | Weitz & Luxenberg P.C. | Thomas M. Comerford | Yes | Yes | 1985 | Second Amended Complaint, 107. | No |
| 167 | Emge | Alfons | TERRI EMGE, in her capacity as Personal Representative of the Estate of ALFONS EMGE v. 3M COMPANY, f/k/a MINNESOTA MINING & MANUFACTURING COMPANY et al. | 24-2-05155-0 | Washington | Pierce | The Lanier Law Firm, PLLC | Mark A. Linder | Yes | Yes | 1971 | Complaint at 16:1 | No |
| 168 | Enciso | Hortensia | Hortensia Enciso, Ind. and a/n/f of MVE, a minor vs. Naterra International, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-40593-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | 1970s | Second Amended Complaint, ¶ 41 | No |
| 694 | Engebos | Gregory | Lori R. Frank, As Personal Representative For The Estate Of Gregory J. Engebos, vs. Ajax Steel Company LLC, Et. al. | 2024-LA-854 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Brian Ukman | No | Yes | Late 1960s | Complaint, ¶ 6 | No |
| 169 | Engelhardt | Thomas | Englehardt, Thomas and Catherine, Plfts. v. Kolmar Laboratories, Inc., et al. | 190260/2020 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 170 | Engelman | Alice | Alice Engelman v American International Industries et al. | MID-L-007011-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1977 | Complaint, Intal Fact Sheet, ¶ 5 | No |
| 171 | England | Carolyn | Carolyn England and David England v Sumitomo Corporation of Americas, et al. | 190250/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 172 | English | Linda | Linda English and Patricia Raso v. Avon Products, Inc. et al. | 190346/2018 | New York | New York | Simmons Hanly Conroy LLP | Valere L. Nassif | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 173 | Epstein | Ira | IRA J. EPSTEIN v. ALBERTSONS COMPANIES, INC, Individually and as successor-in-interest to American Stores Company, f/k/a Skaggs Companies, Inc., as successor-in-interest to Jewel Companies, Inc., et al | 2023L010467 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann | Yes | Yes | 1960s | First Amended Complaint, ¶ 6 | No |
| 174 | Escobar | Rosario | Rosario Escobar vs. Avon Products, et al. | MID-L-002313-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1970s | Third Amended Complaint, ¶ 4 | Yes |
| 175 | Esqueda | Guillerma | Esqueda, Guillerma C. and Roberto Esqueda, Plfts. v. Barretts Minerals, Inc., et al. | MID-L-001887-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1967 | Second Amended Complaint, ¶ 4 | No |
| 176 | Eulau | Alan | Eulau, Alan and Barbara Eulau, Plts. vs Avon Products Inc., et al. | 190211/2020 | New York | New York | Weitz & Luxenberg P.C. | Brandon H. Perlman | Yes | Yes | 1960s | Second Amended Complaint, ¶ 72 | Yes |
| 177 | Evans | Dolores | CHRYSTAL EVANS-BOWMAN, individually and as successor-in-interest to DOLORES EVANS, vs. JOHNSON & JOHNSON et al. | 23CV043499 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid | Yes | Yes | 1950s | Complaint at 5:11-14 | No |
| 178 | Everest | Martha | Everest, Martha, Pltf. v. AMP Bowling Centers, Inc., et al. | MID-L-007151-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1939 | Second Amended Complaint, ¶ 4 | Yes |
| 179 | Feldman | Geoffrey Robert | Pamela Friele-Feldman, individually and as representative of estate of Geoffrey Robert Feldman v Bayer Consumer Care Holdings et al. | MID-L-000091-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1998 | Complaint, ¶ 4 | No |
| 180 | Feldman-Nagel | Sharon | Sharon Feldman-Nagel & Christopher Nagel v Acme Markets, Inc. et al. | 190191/2022 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis | Yes | Yes | 1960s | Fourth Amended Complaint, ¶ 239. | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Feldt | Carolyn | KIMBERLY J. DRONEN, as Special Administrator of the Estate of CAROLYN K. FELDT, deceased v. AMADA AMERICA, INC., et al | 23-LA-1382 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann | Yes | Yes | 1960s | Complaint, ¶ 6 | No |
| 182 | Ferrara | Angela | Ferrara, Angela, Pltf. v. Avon Products, Inc., et al. | 190219/2020 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman | Yes | Yes | 1950s | Fourth Amended Complaint, ¶ 214 | Yes |
| 713 | Ferris | Julie | Julie Ferris v. Avon Products, Inc., et al. | 190008/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wassserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 183 | Fielder | Frazier | Frazier Fielder & Mary Fielder v. Block Drug Company, Inc., et al. | MID-L-002315-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1961 | Complaint, ¶ 3 | No |
| 184 | Fields | Michael | LORA H. HOWARD, as Administrator CTA for the Estate of MICHAEL S. FIELDS, deceased v. AMERICAN INTERNATIONAL INDUSTRIES, et al | 2020-L-000447 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | James Morrow & Jon R. Neumann | Yes | Yes | 1980 | First Amended Complaint, ¶ 10 | Yes |
| 185 | Filip | Sharon | Sharon Filip and John Filip  v Barretts Minerals et al. | EFCA2022001356 | New York | Broome | Weitz & Luxenberg P.C. | Peter Tambini | Yes | Yes | 1960 | Third Amended Complaint, 164. | No |
| 186 | Finch | Frank | Frank Finch & Ruth Finch v Barrett Minerals Inc. et al. | MID-L-005051-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado | Yes | Yes | 1980 | Third Amended Complaint, ¶ 2 | No |
| 720 | Fisher | Cynthia | Cynthia Fisher and Bruce Fisher, her husband vs. American International Industries Individually and As successor-in-interest to Pinaud, Inc., Barbara Alice, Inc., Ed Pinaud, Inc. d/b/a Ed Pinaud, and Nestle-Le Mur Company, All for The Clubman Line of Products | 24-0005907 ca27 | Florida | Broward | Dean Omar Branham Shirley, LLP | Shawna Forbes-King | No | Yes | 1960s | Complaint, ¶ 18 | No |
| 187 | Fitch | John | Deborah J Fitch individually and as personal representative of the Estate of John Fitch v Block Drug Co, Inc et al. | MID-L-005992-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado | Yes | Yes | 1963 | Complaint, ¶ 4 | No |
| 188 | Fitzpatrick | Patricia | Richard Fitzpatrick III individually and as executor of the estate of Patricia Fitzpatrick v Chanel, Inc et al. | 911055-23 | New York | Albany | Lipsitz Green Scime Cambria LLP | Brendan J. Tully | Yes | Yes | 1950s | Complaint, Plaintiff's Statement, ¶ 8 | No |
| 189 | Flanagan | Richard | Marilyna Keuhn for the Estate of Richard Flanagan vs. Barretts Minerals, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-00174-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen | Yes | Yes | 1961 | First Amended Complaint, ¶ 23 | No |
| 190 | Flater | Rose | Rose Flater and Bobbie Joe Flater vs. Albi Enterprises, et al. | MID-L-003589-16 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Moshe Maimon | Yes | Yes | 1960s | Complaint, ¶ 2 | Yes |
| 191 | Fleemin | Joanne | Joanne Fleemin and John Fleemin v. Arkema, Inc. f/k/a Pennwalt Corp., et al | 21-022203 CA27 | Florida | Broward | Flint Cooper, LLC | Rebecca Vinocur | Yes | Yes | 1974 | Seventh Amended Complaint, ¶34 | Yes |
| 192 | Fogel | Leslie | Leslie Fogel and Catherine Fogel, Pltfs. v. American International Industries for Clubman, et al Whitaker, Clark, and Daniels, Inc. et al. | 190093/2016 | New York | New York | Levy Konigsberg LLP | Amber R. Long | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 723 | Forslund | Carla | Carla Forslund and Blake Forslund v. Beacon Cmp Corp., et al. | MID-L0002879-24 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah C. Kagan | Yes | Yes | 1956 | Complaint, ¶ 2 | Yes |
| 194 | Friedman | Ilana | Ilana Friedman and Arthur Fridman v. ABC Supply Co, Inc., et al. | 190283/2015 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist | Yes | Yes | 1961 | Initial Fact Sheet, 6. | Yes |
| 195 | Frissora | Annette | Frissora, Annette, Pltf. v. Avon Products, Inc., et al. | MID-L-004867-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha | Yes | Yes | 1950s | Second Amended Complaint, ¶ 2 | Yes |
| 196 | Frith | Marjorie | TRACEI SHOBE, as representative of the estate of MARJORIE FRITH, and as surviving daughter and on behalf of decedent's other surviving statutory beneficiaries, and SHERI GRAY and CHRISTINA FRITH, v. BRENNTAG SPECIALTIES, INC. et al. | CV2020-094998 | Arizona | Maricopa | Simon Greenstone Panatier, PC | Erica Falkner | Yes | Yes | 1956 | Complaint, ¶ 6. | Yes |
| 197 | Frizzley | Vikki | Vikki Frizzley v 3M Company et al. | 190007/2024 | New York | New York | Levy Konigsberg LLP | Denise S. Persampieri | Yes | Yes | 1973 | Complaint, Initial Fact Sheet, ¶ 6. | No |
| 198 | Fulmore | Catherine | Fulmore O'Neal, Denise, for the Estate of Catherine Fulmore, Plt. vs Avon Products Inc., et al. | 190157/2020 | New York | New York | Weitz & Luxenberg P.C. | Jeffrey S. Kanca | Yes | Yes | 1975 | Amended Complaint, ¶ 75. | Yes |
| 199 | Galan | Melvin | Galan, Melvin & Louise, Pltfs. v. Kolmer Laboratories, et al. | 190287/2020 | New York | New York | Levy Konigsberg LLP | Amber R. Long | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 691 | Gallehdar | Roya | Roya Owlad Gallehdar and Abdul Hassan Owlad Gallehdar vs. Avon Products, Inc. | 2024CP4004185 | South Carolina | Richland | Simon Greenstone Panatier, PC | Brendan Tully | Yes | Yes | 1980s | Plaintiff's Complaint, ¶ 4 | No |
| 200 | Gallo | John | Diana Farris, ind and as fiduciary of the Estate of John Gallo v Avon Products, Inc., et al. | 190027/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 201 | Garces | Laura | LAURA GARCES vs. AVON PRODUCTS, INC. et al. | 23CV032898 | California | Alameda | Simon Greenstone Panatier, PC | Erica Falkner | Yes | Yes | 1965 | Complaint, Exhibit A | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | Gardener | John | John Gardener and Vivienne Gardener v. Brenntag North America, Inc., sued individually and as successor-in-interest to Mineral Pigment Solutions, Inc. and as successor-in-interest to Whittaker Clark & Daniels, Inc., et al | 22-012299 CA27 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Rebecca Vinocur | Yes | Yes | 1960 | First Amended Complaint ¶ 8 | Yes |
| 204 | Garnes | Rosa | Garnes, Rosa & David Rodney Garnes, Pltfs. v. 3M Company, et al | EF2022-00000051 | New York | Jefferson (NY) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | Late 1960s | Complaint, ¶ 5. | Yes |
| 206 | Garton | Barbara | Watkins, Dena, as Administrator and Administrator Ad Prosequendum of the Estate of Barbara Garton, Pltf. v. Brenntag North America and Brenntag Specialties, Inc., et al. | MID-L-002423-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1970s | Second Amended Complaint, ¶ 5 | No |
| 208 | Gattone | Peggy | Peggy B. Gattone and Peter Gattone, etc., v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003039-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1960s | Third Amended Complaint, ¶ 2 | Yes |
| 209 | Gee | Margaret | Margaret Gee v Avon Products, Inc et al. | 190076/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 210 | Geittmann | Peter | PETER B. GEITTMANN, M.D. and MARGARET M. GEITTMANN v. ARKEMA, INC., f/k/a Pennwalt Corporation, et al | 24-L-1848 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Dawn Besserman | Yes | Yes | 1970s | First Amended Complaint, ¶ 7 | No |
| 211 | Gentle | Samantha Leigh | Rego, Candace, for the Estate of Samantha Leigh Gentle, Pltf. v. Avon Products, Inc., et al. | MID-L-007729-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1965 | Complaint, ¶ 5 | Yes |
| 212 | Gerken | Anna | Andrew T. Gerken, individually and as Personal Representative of the Estate of Anna Marie L. Gerken, deceased, v. Avon Products, Inc., et. al. | 2023-CP-40-06111 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Mark Buha | Yes | Yes | 1944 | First Amended Complaint ¶ No 2 | No |
| 213 | Gesualdi | Shannon | Gary Marcotte, Individually and as Administrator for the Estate, Shannon Gesualdi v. Barretts Minerals, Inc., et al. | PC-2023-01861 | Rhode Island | Bristol | Motley Rice LLC | Vincent L. Greene | Yes | Yes | 1990s | First Amended Complaint , ¶ 1 | No |
| 214 | Geter | Rebecca | Geter, Rebecca, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003870-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1960s | Second Amended Complaint, ¶ 4 | Yes |
| 215 | Geyer | Ellen | Ellen Geyer v. Brenntag North America, Inc. & Brenntag Specialties, Inc., et al. | MID-L-003463-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Kimberly Russell | Yes | Yes | 1955 | Second Amended Complaint, ¶ 5 | Yes |
| 216 | Gibbs | Elaine | Elaine Gibbs and John Gibbs v Avon Products, Inc et al. | 190221/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 217 | Gibbs | Danny | Michelle Gibbs, individually and as administratrix of estate of Danny Gibbs v Arkema, Inc et al | 23-12-02901 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Neidra Wilson | Yes | Yes | 1996 | Complaint, Schedule 1 | Yes |
| 218 | Gilbride | Ellyn | Gilbride, Ellyn, Pltf. v. Johnson & Johnson, et al. | MID-L-002848-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1940s | Second Amended Complaint, ¶ 2 | Yes |
| 219 | Giroir | Glenda | Glenda R. Giroir and Dale Giroir vs. Anco Insulations, Inc., et al. | C-745104 | Louisiana | East Baton Rouge Parish 19th JDC | Landry & Swarr, LLC Dean Omar Branham Shirley, LLP | Mickey P. Landry Frank J. Swarr Matthew C. Clark Jordan Bollinger | Yes | Yes | 1940s | First Supplemental and Amended Petition, ¶ 10 | No |
| 220 | Goffreda | Karen | Goffreda, Karen, Pltf. v. Avon Products, Inc., et al. | MID-L-000274-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1954 | First Amended Complaint, ¶ 5 | Yes |
| 221 | Goldstein | Lita | Goldstein, Lita, Pltf. v. Chanel, Inc., et al. | 190108/2022 | New York | New York | Simmons Hanly Conroy LLP | Daniel Blouin | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 222 | Gomez | Maria | Maria Gomez v. Arkema, Inc. f/k/a Pennwalt Corp., et al | CACE-21-002366 | Florida | Broward | Simon Greenstone Panatier, PC | Frank Wathen | Yes | Yes | 1977 | Complaint ¶15 | Yes |
| 223 | Gomez | Dolores | Gomez Dolores, Pltf. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190118/2020 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman | Yes | Yes | 1961 | Complaint, ¶ 91. | Yes |
| 224 | Gonzales | Susan | ALEXANDER GONZALES, Individually, and ALEXANDER GONZALES as Personal Representative of the Estate of SUSAN GONZALES, Deceased v. AUTOZONE, INC. et al. | 2021CV32313 | Colorado | Denver | Simon Greenstone Panatier, PC | Robert A. Green; Deirdre E. Ostrowski, Esq | Yes | Yes | 1951 | Complaint, ¶ 48 | Yes |
| 225 | Gonzalez | Linda | Linda Gonzalez v. Whitaker, Clark, and Daniels, Inc., et al. | 190074/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 226 | Goode-Evans | Dorothy | Dorothy Goode-Evans and Herbert Evans v. Avon Products, Inc., et al. | 23-2731 | Massachusetts | Middlesex (MA) | Thornton Law Firm LLP | Andrea Landry | Yes | Yes | 1950s | First Amended Complaint ¶ No 12 | No |
| 228 | Graham | Elsie Louise | ELAINE CHATFIELD, as Personal Representative of the ESTATE OF ELSIE LOUISE GRAHAM v. BRENNTAG NORTH AMERICA, INC. et al. | 23CV34505 (3:23-cv-01399-HZ) | Oregon | Multnomah | Dean Omar Branham Shirley, LLP | Jessica Dean Jordan Blnenfeld-James | Yes | Yes | Early 1950s | Complaint ¶ 13 | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | Granchelli | Georgina | Georgina Granchelli and Gordon Granchelli v Asral Health & Beauty, Inc., et al. | MID-L-002784-23 | New Jersey | Middlesex (NJ) | Cohen, Placitella & Roth, PC | Jared M. Placitella | No | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 232 | Gray | Kim | Gray, Kim, Pltf. vs. Johnson & Johnson, et al. | MID-L-005932-19 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1967 | Sixth Amended Complaint, ¶ 2 | Yes |
| 233 | Greenage | William | William Greenage v Avon Products, Inc et al. | 190093/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 234 | Gref | Brian | Gref, Brian, Pltf. vs American International Industries, et al. | 190178/2020 | New York | New York | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1982 | Second Amended Complaint, ¶ 1. | Yes |
| 235 | Griffith | Richard | Richard Griffith & Dee Griffith v Barretts Minerals et al. | MID-L-000154-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1982 | Fourth Amended Complaint, ¶ 4 | No |
| 236 | Grigoli | Salvatore | Salvatore Grigoli and Vincenza Grigoli v 3M Compan et al. | 190200/2023 | New York | New York | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | Mid-1950s | Complaint, Initial Fact Sheet, ¶ 6. | No |
| 237 | Grimes - Love | Toni | Grimes-Love, Toni R., Pltf. v. Aloette Cosmetics, Inc., et al. | MID-L-001991-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden | Yes | Yes | 1950s | Second Amended Complaint, ¶ 4 | No |
| 238 | Guffey | William | William P Guffey and Brenda L Guffey v Amerilure, Inc., et al. | MID-L-006146-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado | Yes | Yes | 1953 | First Amended Complaint, ¶ 4 | No |
| 239 | Guild | Gregory | Gregory Guild and Nancy Guild, Pltfs. vs. Brenntag North America, et al. | MID-L-03527-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1960 | Fourth Amended Complaint, ¶ 4 | Yes |
| 240 | Gumpert | Esther | Gumpert, Esther and Gary Gumpert, Pltfs. v. Avon Products, Inc., et al. | 190056/2022 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis | Yes | Yes | 1950s | Fourth Amended Complaint, 176. | No |
| 241 | Guth Cook | Denise J. | Denise J. Guth Cook v. Advance Stores Company, Incorporated, et al. | CACE-24-003818 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman | Yes | Yes | 1960s | Complaint ¶3 | No |
| 242 | Haas | Beverly | Haas, Charles, Administrator for the Estate of Beverly Haas, Lauri Welch and Stephen Haas, Pltfs. v. Almay, Inc., et al. | MID-L-03339-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1946 | Complaint, ¶ 6 | Yes |
| 243 | Habib | Nagwa | Habib, Nagwa N., Pltf. v. Barretts Minerals Inc., et al. | 2021-2381 | New York | Schenectady | Weitz & Luxenberg P.C. | Thomas M. Comerford | Yes | Yes | 1982 | Second Amended Complaint, 78. | No |
| 244 | Haghani | Mahtab | Mahtab Haghani & Martin Haghani v Avon Products Inc et al. | 190263/2022 | New York | New York | Simmons Hanly Conroy LLP | James Kramer | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 245 | Hagwood | Steven | Hagwood, Steven R., Pltf. v. Avon Products, Inc., et al. | MID-L-001267-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1973 | Third Amended Complaint, ¶ 2 | Yes |
| 247 | Hammond | Jane | Jane Hammond and Colin HAmmond v Avon Products, Inc et al. | 190162/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 727 | Haney | Verda | Verda Haney v. Advance Stores Co., Inc., et al. | 49D13-2404-CT-019200 | Indiana | Marion | Dean Omar Branham Shirley, LLP | Sarah Broderick | Yes | Yes | 1955 | Complaint ¶ 6 | No |
| 249 | Harper | Charlene | Meredith Harper, as Trustee for the next-of-kin of Charlene Harper, Deceased, v. Target Brands, Inc. et al. | 62 CV-23-2656 | Minnesota | Ramsey | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | 1950s | First Amended Complaint, ¶ 3 | No |
| 250 | Harrell | Helen | Helen Harrell & David Odell v BNA, et al. | MID-L-002525-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha | Yes | Yes | 1971 | Second Amended Complaint, ¶ 5 | No |
| 251 | Harrington | Virginia | Harrington, Virginia, Pltf. v. Johnson & Johnson, et al. | MID-L-006733-20 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1985 | Second Amended Complaint, ¶ 2 | Yes |
| 252 | Harris | Kimberly | Harris, Kimberly C. and Michael Harris, Pltfs. v. Avon Products, Inc., et al. | MID-L-004711-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1970s | Second Amended Complaint, ¶ 3 | No |
| 714 | Hart | Theresa | Theresa L. Hart & Thomas Hart v. Avon Products, Inc., et al. | MID-L-003309-24 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne Ratcliffe | Yes | Yes | 1970s | Amended Complaint, ¶ 2 | No |
| 253 | Hartman | Robert | Hartman, Robert and Karen Hartman, Pltfs. v. Akiyama International, et al. | MID-L-000953-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1980 | Fifth Amended Complaint, ¶ 1 | No |
| 254 | Hatcher | Kimberly | KIMBERLY HATCHER vs. ALBERTSON'S LLC et al. | 22CV021209 | California | Alameda | Simmons Hanly Conroy LLP | Christine A. Renken | Yes | Yes | 1962 | Complaint, ¶ 2 | Yes |
| 255 | Hathaway | Todd | Todd Hathaway & Fayda Hathaway v Avon Products et al. | 800575/2023 | New York | Erie | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Yes | 1975 | Complaint, Plaintiff's Statement, No. 8 | No |
| 256 | Haus | Elizabeth | Elizabeth Haus and Emery Haus vs Avon Products, Inc., et al. | MID-L-000895-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1971 | Complaint, ¶ 2 | Yes |
| 257 | Hawkins | Terrance | Terrance Hawkins and Ona Broach v Arkema, Inc et al. | 190028/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 665 | Heard | Marlane | Marlane Heard v. Charles B. Chrystal Company, Inc., et al. | 190123/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 258 | Helms | Patrick | Mary Helms individually and as Administrator of the estate of Patrick Helms v Brenntag Specialties, Inc et al. | MID-L-006342-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1999 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 259 | Helmuth | Leland | Leland J. Helmuth v. 3M Company, et al. | 49D13-2402-CT-003670 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas | Yes | Yes | 1950s | Complaint, ¶ 7 | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | Hembd | Nancy | Pfister, Peggy/Estate of Nancy Ann Hempd, Pltf. v. Avon Products, Inc., et al. | 49D13-2108-MI-029127 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 261 | Henderson | Jeannine | Jeannine Henderson vs. Taylor-Seidenbach, Inc., et al. | 2022-10279 | Louisiana | Orleans Parish CDC | Philip C. Hoffman, LLC Dean Omar Branham Shirley, LLP | Philip C. Hoffman Jessica Dean Samuel I. Iola | Yes | Yes | 1950's | Complaint, ¶ 7 | Yes |
| 262 | Herman | Elaine & Jacob | Elaine Adella Hickey Herman and Jacob Russell Herman, Sr. v. American Honda Motor Co. Inc., et al. | FBT-CV-23-6124687-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney | Yes | Yes | 1950s | First Amended Complaint, ¶ 81 | No |
| 263 | Heston | Raymond | Heston, Raymond and Sandra, Pltfs. v. Avon Products, Inc., et al. | MID-L-007187-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1950s | Complaint, ¶ 2 | Yes |
| 264 | Hicks | Teresa | Frank Hicks & Est of Teresa Hicks v Avon Products et al. | 190014/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 265 | Hidvegi | Nubia | Nubia Hidvegi v. Publix Super Markets, Inc, et al | 24-000642-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Rebecca Vinocur | Yes | Yes | 1950s | Complaint, ¶ 39 | No |
| 266 | Higginbotham | Robert | Robert and Linda Higginbotham vs. 3M Company, B Brenntag Specialties LLC, et al | 2019-39841-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen | Yes | Yes | 1946 | Amended Complaint, ¶ 15 | Yes |
| 707 | Higgins | Wendi | Wendi Higgins vs. The Bargain Barn, Inc. et. al | 2024-CP-40-03642 | South Carolina | Richland | Maune Raichle Hartley French & Mudd, LLC | Joshua Cagle | *Yes* | *Yes* | *1960s* | *Plaintiff's Complaint ¶ 6* | No |
| 267 | Hildebrandt | Martin | SARAH HILDEBRANDT, as representative of the estate of MARTIN HILDEBRANDT, and as surviving Spouse and on behalf of decedent's other surviving statutory beneficiaries, and KARA HILDEBRANDT JORDAN, v. 3M COMPANY a/k/a MINNESOTA MINING & MANUFACTURING COMPANY et. al. | CV2020-093091 | Arizona | Maricopa | Simon Greenstone Panatier, PC | Erica Falkner | Yes | Yes | 1954 | Complaint, ¶ 10. | Yes |
| 736 | Hill | Duane | Duane Hill v. Sumitomo Corporation of Americas, et al. | 190094/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 269 | Hinkle | Sandra | Sandra L. Hinkle v Arkema, Inc et al. | 23-04-01956 | Pennsylvania | Philadelphia | Maune Raichle Hartley French & Mudd, LLC | Brian M. Ukman | Yes | Yes | 1950s | Amended Complaint, ¶ 4e | No |
| 270 | Hodge | Pauline | Gary Hodge, individually and as representative of the Estate of Pauline Hodge v. Avon Products, Inc. et al. | LACL151100 | Iowa | Polk | Simon Greenstone Panatier, PC | Frank J. Wathen; James H. Cook | Yes | Yes | 1954 | Second Amended Petition, ¶ 7. | Yes |
| 271 | Hoeppner | Gerald | GERALD R. HOEPPNER and THERESA HOEPPNER v. A.O. SMITH CORPORATION, et al | 23-LA-1697 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Michael V. Oltmann | Yes | Yes | 1976 | Complaint, ¶ 6 | No |
| 273 | Hoffman | Vanessa | Hoffman, Vanessa, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-003244-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1967 | Second Amended Complaint, ¶ 4 | No |
| 274 | Hofmaister | Sharon | SHARON HOFMAISTER v. JOHNSON & JOHNSON et al. | 23CV033743 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael T. Stewart | Yes | Yes | Early 1960s | Complaint at 4:18-22 | No |
| 275 | Hogue | Tamie | Lacy Hogue, Ind. and as Personal Rep. of Tamie Hogue , Deceased, Jennifer Clyburn vs. Avon Products, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2021-53353-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | 1954 | Second Amended Complaint, ¶ 31 | No |
| 276 | Hohing | Winnette | Winnette A. Hohing v. Avon Products, Inc., et al. | MID-L-002758-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1981 | Amended Complaint, ¶ 2 | Yes |
| 277 | Holleman | Karlene | Holleman, Karlene, Pltf., vs. Avon Products, Inc., et | 190077/2018 | New York | New York | Levy Konigsberg LLP | Amber R. Long | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 278 | Holley | Luther Roy | Holley, Gladys Elaine, Individually and as Executrix of the estate of Luther Roy Holley, Deceased, Pltf., vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002858-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | No | Yes | Mid-1960s | Complaint, ¶ 2 | Yes |
| 279 | Hollifield | Pattie | Brenda Bost individually and as executor of the estate of Pattie Hollifield v Conopco, Inc et al. | 190295/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 280 | Holloway | James | JAMES L. HOLLOWAY and GAIL M. HOLLOWAY v. ABB, INC., Individually and as successor-in- interest to I-T-E Imperial Company, f/k/a I-T-E Circuit Breaker Company, et al | 2024LA000200 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Thomas Gibbons | Yes | Yes | 1963 | Complaint, ¶ 6 | No |
| 281 | Holmes | Agnes | Agnes A. Holmes v. Avon Products, Inc. | MID-L-005412-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | No | Yes | 1950s | Second Amended Complaint, ¶ 2 | Yes |
| 282 | Holtermann | Patrice | Holtermann, Alisa, Administrix for the Estate of Patrice Holtermann, Pltf. v. American International Industries, et al. | 190058/2021 | New York | New York | Weitz & Luxenberg P.C. | Brandon H. Perlman | Yes | Yes | 1983 | Amended Complaint, ¶ 66. | Yes |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | Holtschneider | Betty | Holtschneider, Betty and Stanley Holtschneider, Pltfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003009-16 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1960s | Complaint, ¶ 2 | Yes |
| 285 | Horsch-Nusbaum | Ruth | Horsch-Nusbaum, Ruth, Plt. vs Avon Products Inc., et al. | MID-L-006015-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | No | Yes | 1950s | Second Amended Complaint, ¶ 2 | No |
| 286 | Howard | Elizabeth | Christopher L. Lewis, individually and as Personal Representative of the Estate of Elizabeth A. Howard, Deceased v. Asbestos Corporation Limited, et. al. | 2024-CP-40-00458 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Aaron Chapman | Yes | Yes | 1963 | Complaint, ¶ 14 | No |
| 675 | Hucknall | Victoria | Victoria Hucknall and Simon Hucknall vs. L'Oreal Travel Retail Americas Inc d/b/a Lancome, L'Oreal, L'Oreal Paris | 2024-014277-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Brendan Tully | Yes | Yes | Late 1970s | Complaint, ¶24 | No |
| 288 | Huff | Linda | James D. Huff, Individually and as Administrator and Administrator ad Prosequendum of the Estate of Linda Kay Huff, Deceased v. Arkema, Inc., et al. | MID-L-002818-17 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1956 | Fifth Amended Complaint, ¶ 4 | Yes |
| 289 | Hug | Monique | Hug, Monique G. and Jean Philipp Hug, Pltfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-004862-15 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1960s | Complaint, ¶ 2 | Yes |
| 291 | Hunter | Jacqueline | Jacqueline Hunter v Brenntag North America et al. | MID-L-007131-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1960 | Complaint, Initial Fact Sheet. ¶ 5 | No |
| 292 | Hutchings | Catherine | Catherine Hutchings v Avon Products, Inc et al. | 190115/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 666 | Huxley | Aleksandra | Aleksandra Huxley and Howard Huxley v. Conopco, Inc., et al. | 190116/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 293 | Iacovangelo | Jean | Jean Iacovangelo and Frank Iacovangelo v Arkema, Inc et al. | E2023005779 | New York | Monroe | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1943 | Complaint, 3. | No |
| 294 | Iezzi | Deborah Kaye | Nicole Gudenau, Individually and APR the estate of Deborah Kaye Iezzi v BNA et al. | MID-L-004147-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | James Andrew Plastiras | Yes | Yes | 1976 | Third Amended Complaint, ¶ 4 | No |
| 295 | Infante | Irma | Irma M Infante v Barretts Minerals et al. | 190137/2022 | New York | New York | Lanier Law Firm PLLC | Darron Berquist | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 676 | Islin | David | David Islin vs. L'Oreal Travel Retail Americas, Inc. sued individually and as successor-in-interest to Helena Rubinstein, Inc. and d/b/a Helena Rubenstein | 2024-014273-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Brendan Tully | Yes | Yes | 1950s | Complaint, ¶26 | No |
| 296 | Jack | Mary | Mary L. Jack and David L. Dayen v. Brenntag Specialties, Inc., et al. | 190035/2024 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 297 | Jackson | Johnnie | Jackson, Johnnie & Mattie, Pltfs. v. Barretts Minerals Inc., et al. | MID-L-006778-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1950s | Second Amended Complaint, ¶ 5 | Yes |
| 298 | Jacoby | Lisa | Jacoby, Lisa and William Jacoby, Pltfs. v. Barretts Minerals, et al. | 190174/2021 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn | Yes | Yes | 1971 | Third Amended Complaint, ¶ 161. | Yes |
| 299 | Jaconia | Lamona | Joseph Anthony Jaconia, Individually and as executor and executor ad Prosequendum of the Estate of Lamona Jaconia, Pltfs. vs 3M Company, etc., et al. | MID-L-002995-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1953 | Second Amended Complaint, ¶ 5 | Yes |
| 300 | James | Suzanne | James, Suzanne, Pltf. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002078-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1950 | Second Amended Complaint, ¶ 4 | No |
| 301 | Jarvis | Patricia | Patricia Jarvis v. L'Oreal Travel Retail Americas, Inc., d/b/a Lancome, et al. | 23-015081 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur | Yes | Yes | 1960s | Complaint ¶31 | No |
| 302 | Jatras | Kathy | Kathy Jatras and James Jatras vs. Johnson & Johnson, et al. | MID-L-002260-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Jacob Jordan | Yes | Yes | 1962 | Fifth Amended Complaint, ¶ 4 | Yes |
| 303 | Jauregui | Maria | Maria Jauregui v Avon Products, Inc et al. | 190189/2022 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 304 | Jimenez | Luis | Luis Jimenez and Maria Jimenez v. Johnson & Johnson, et al | 23-L-011613 | Illinois | Cook | Beasley Allen Law Firm | Gianaris Trial Lawyers, LLC - Joshua A. Edelson<br><br>Edelson/Vogelzang - Christian Luciano | No | Yes | 1997 | Complaint, ¶ 11 | No |
| 305 | Johnson | Gregory S. | Gregory S. Johnson and Barbara J. Johnson v. American International Industries, et. al. | 2023CP4006819 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Rachel Gross | Yes | Yes | 1960s | Complaint, ¶ 48 | No |
| 306 | Johnson | Neil | Neil Johnson and Carol Johnson v General Electric Company et al. | 190266/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751 | Johnson | Elaine | ELAINE JOHNSON v. 3M COMPANY, et al. | 24 L 3829 | Illinois | Cook | Vogelzang Law | Michelle T. Pawlowski | Yes | Yes | 1931 | Complaint, Exhibit II | No |
| 307 | Johnson-Brett | Linda | Johnson-Brett, Linda and Bradford Brett, Plfts. v. A.O. Smith Corporation, et al. | E2022002698 | New York | Monroe | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 308 | Jones | Walter | Walter and Billie Jones vs. 3M Company, Brenntag Specialties LLC, et al | 21-05238-E | Texas | Harris | The Lanier Law Firm, PLLC | Mark A. Linder | Yes | Yes | 1967 | Complaint, ¶ 55 | Yes |
| 701 | Jones | Janet | Janet Jones v. Avon Products, Inc., et al. | MID-L-003693-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1954 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 309 | Jordan | Judith | Judith Jordan, Pltf. v. Brenntag Specialties, Inc., et al. | 190072/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 669 | Jovanovich | Sam | Sam Jovanovich, Jr. v. BASF Catalysts LLC, et al. | 2024LA000509 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Michael V. Oltmann | No | Yes | 1960s | Complaint - Count I, ¶ 6 | No |
| 674 | Jurrist | Gail | Gail Jurrist and David Jurrist v. Colgate-Palmolive Co., et al. | 190202/2024 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley | Yes | Yes | 1940s | First Amended Complaint, ¶ 51. | No |
| 310 | Kaatz | Kraig | KRAIG KAATZ and ARLENE KAATZ, his wife v. 84 LUMBER COMPANY, et al | 2023L008335 | Illinois | Cook | Simmons Hanly Conroy LLP | Taylor L. Kerns | Yes | Yes | 1972 | Complaint ¶ 2 | No |
| 689 | Kaenzig | Steven | Linda Kaenzig, Individually and as Executrix and Executrix Ad Prosequendum of the Estate of Steven Kaenzig v. Brenntag Specialties, LLC, et al. | MID-L-003928-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber Long | Yes | Yes | 1967 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 311 | Kantor | William | Debra A. Kantor and William L. Kantor v. A.O. Smith Corporation, et al. | 2024L003627 | Illinois | Cook | Vogelzang | Michelle Pawlowski | Yes | Yes | 1953 | Complaint, page 13 | No |
| 312 | Kelso | Constance | Constance Kelso v. Arkema, Inc., et al. | CV21949769 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | Early 1970s | Complaint, page 34 | No |
| 313 | Kelz | Robin | Robin Kelz v Bobbi Brown Cosmetics et al. | MID-L-006353-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1960 | Third Amended Complaint, ¶ 2 | No |
| 314 | Kendrick | Wendy | Wendy Kendrick and Charkella Kendrick v. Avon Products, Inc., et al | CACE-21-014417 | Florida | Broward | Flint Cooper, LLC | Rebecca Vinocur | Yes | Yes | 1982 | First Amended Complaint, ¶ 26 | Yes |
| 315 | Kerley | Beverly | Kerley, Beverly & John Kerley, Plfts. v. Brenntag Specialties, Inc., et al. | MID-L-006612-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1950s | Second Amended Complaint, ¶ 5 | No |
| 316 | Kernahan | Louise | Louise Kernahan and Martin Kernahan v Sumitomo Corp of America et al. | 190283/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 317 | Kershner | Barbara | Christa Ruth Machado individually and representative of estate of Barbara Kershner v Avon Products, Inc et al. | MID-L-007200-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1961 | Complaint, ¶ 4 | No |
| 319 | Kieboom | Carol | Carol Kieboom and Herman Kieboom v Avon Products Co et al. | 190157/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 320 | Kier | Edward | Johnny Mize, Ind. and as Personal Rep. of the Estate of Edward Kier, Deceased vs. Brookshire Grocery Co., Brenntag Specialties LLC and Brenntag North America, et al | 2022-55642-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen | Yes | Yes | 1976 | Complaint, ¶ 32 | No |
| 321 | King | Elizabeth | Stanley R. King, as Personal Representative of the Estate of Elizabeth B. King, Deceased v. Avon Products, Inc., et al | 23-017495 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman | Yes | Yes | 1967 | Complaint ¶ 5 | No |
| 725 | King | Martha | Martha Mccracken King and Justin W. King v. Alticor, Inc., et al. | CACE-24-005989 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman | No | Yes | 1970s | Complaint - See Exposure Sheet | No |
| 323 | Kinler | Leonard | Leonard Kinler vs. Breaux Mart Supermarkets, Inc., et al. | 2021-07239 | Louisiana | Orleans Parish CDC | Landry & Swarr, LLC Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Holly C. Peterson | Yes | Yes | 1953 | Petition, ¶ 4. | No |
| 324 | Kirchberg | Frederick | Carol Kirchberg individually and as Administrator of estate Frederick Kirchberg v Aventis, Inc., et al. | MID-L-005204-23 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1980 | Complaint, ¶ 4 | No |
| 325 | Kirkwood | Bernice | Chatman, Latoya, Estate of Bernie Annette Kirkwood, Pltf., v Avon Products, Inc., et al. | MID-L-008746-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1958 | Complaint, ¶ 7 | Yes |
| 326 | Kittrel | Linnie | Mary Ann Kittrell, Individually and as Persoanl Representative of the Estate of Linnie P. Kittrell v. Bell & Gossett Company, et al | 19-035889 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Jose L. Becerra, Esq. | Yes | Yes | 1963 | Complaint ¶14 | No |
| 327 | Klar | Ilona | Ilona Klar and Ronald Gaiser v American International Industries, et al. | MID-L-000176-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1968 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 328 | Klayman | Hope | Hope Klayman and Mark Steven Klayman v. American International Industries Inc., et al. | MID-L-004994-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1960s | Fifth Amended Complaint, ¶ 4 | Yes |
| 329 | Kleinman | Kenneth | Kenneth Kleinman and Marian Roppolo vs. Arkema, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-08588-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen | Yes | Yes | 1968 | Second Amended Complaint, ¶ 27 | Yes |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | Klinker | Leah | Leah C. Klinker v. Avon Products, Inc., et al | 23-021414 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc P. Kunen | Yes | Yes | 1999 | Complaint, ¶ 73 | No |
| 708 | Klitus | Nancy | Nancy Klitus v. Block Drug Co., Inc., et al. | MID-L-003530-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | John W. Stevenson | No | Yes | 1944 | Complaint, ¶ 2 | No |
| 331 | Knight | Julie | Julie Knight vs Avon Products, Inc., et al | 190173/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 332 | Knolmayer | Joel | Cheryl Knolmayer, Individually and as Proposed Administrator of the Estate of Joel Knolmayer, Deceased v. AII, et al. | MID-L-000981-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1960s | Amended Complaint, ¶ 4 | No |
| 333 | Knox | Margaret | Kimberly Milligan, as Independent Administrator of the Estate of Margaret Knox, Deceased v. Cosmetic Specialties, Inc., et al. | MID-L-000786-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1972 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 678 | Kobel | Audrey | JENNIFER BARRINGER, individually and as successor-in-interest to AUDRY KOBEL; and JODY CULVER v. BRENNTAG SPECIALTIES, LLC, sued individually, and as successor-in-interest, parent, alter ego, and equitable trustee to BRENNTAG SPECIALTIES, INC. (formerly known as MINERAL AND PIGMENT SOLUTIONS, INC. and as successor-in-interest to WHITTAKER, CLARK & DANIELS, INC., et al. | 24CV084604 | California | Alameda | Kazan McClain Satterley & Greenwood | Akinyemi Ajayi | Yes | Yes | Early 1960s | Complaint at 4:17-20 | No |
| 334 | Koeberl | Renee | Renee Koeberl and Donovan Koeberl v Avon Products, Inc., et al. | MID-L-002945-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1965 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 335 | Kopel | Robert | Cynthia L. Kelley, Personal Representative of the Estate of Robert S. Kopel, Deceased v. Bayer Healthcare, LLC, et al | CACE-23-19145 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Whitney DiBona | Yes | Yes | 1943 | First Amended Complaint ¶3 | No |
| 336 | Kopp | John | Kopp, John R. and Christine Kopp, Pltfs. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 609596/2020 | New York | Suffolk | Weitz & Luxenberg P.C. | Andrew Gayoso | Yes | Yes | 1955 | Third Amended Complaint, ¶ 82. | Yes |
| 337 | Kral | Janet | JANET E. KRAL and LINUS B. KRAL v. AVON PRODUCTS, INC., et al | 2023-LA-001419 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Terah Bielec | Yes | Yes | 1950s | Complaint, ¶ 6 | No |
| 339 | Kulcavage | Edward | Shirley Kulcavage, Individually and as Personal Representative of the Estate of Edward Kulcavage vs Burnett Process Inc., et al. | E2021009637 | New York | Monroe | The Lanier Law Firm, PLLC | Darron Berquist | Yes | Yes | 1960 | Initial Fact Sheet, ¶¶ 16 - 17. | Yes |
| 340 | Kursh | Gail | Gail Kursh and Zev Primor v Arkema, inc et al. | 190280/2022 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley | Yes | Yes | 1950s | Amended Complaint, 47. | No |
| 341 | Lairson | Larry | Larry Lairson and Stephanie Lairson v. Advance Auto Parts, Inc., et al. | MID-L-006673-18 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1968 | Second Amended Complaint, ¶ 5 | Yes |
| 342 | Lambert | Charles R. | Whitney Lambert, and as successor in interest to Charles R. Lambert, deceased; Nell Ann Barnhart; Brenda Corbello; Sheila Labarge; Greg Lambert; Vicki Lambert; Angel Todosijevic v. Albertson Companies, Inc. et al. | 23STCV27302 | California | Los Angeles | The Lanier Law Firm, PLLC | Mark A. Linder | Yes | Yes | 1940s | Complaint, Exhibit A | No |
| 343 | Lane | Thurman D. | Thurman D. Lane and Deborah L. Lane v. Block Drug Company, Inc., et al. | MID-L-005938-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1943 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 344 | Lanehart | Tanya | Tanya Lanehart vs. H.E.B. LP, Brenntag Specialties LLC and Brenntag North America, et al | 2022CI15485 | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | 1962 | First Amended Complaint, ¶ 22 | No |
| 722 | Langston | Randall | David Hardaway, as executor of the estate of Randal Langston vs. H-E-B, L.P. Also d/b/a H.E. Butt Grocery Company, for Its Hill Country Essentials Line of Products, et. al. | 2024CI08664 | Texas | Bexar | Simon Greenstone Panatier, PC | Greyson ackerman | Yes | Yes | 1975 | First Amended Complaint, ¶ 40 | No |
| 345 | LaPlant | Lynn | David LaPlant, Individually and as Personal Representative of the Estate of Lynn Ann LaPlant v. Avond Products, Inc., et al | 23-CA-012151 | Florida | Hillsborough | The Ferraro Law Firm, P.A. | Jose L. Becerra, Esq. | Yes | Yes | 1960s | Amended Complaint, ¶ 12 | No |
| 346 | Larson | Lillian | Larson, Lillian, Pltf. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002729-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1950s | Third Amended Complaint, ¶ 3 | Yes |
| 347 | LaSalle | Jack | JACK LaSALLE and DIANNE LaSALLE v. AMERICAN INTERNATIONAL INDUSTRIES et al. | 23-2-08165-0 SEA | Washington | King | Kazan McClain Satterley & Greenwood | Joseph Satterley | Yes | Yes | 1955 | First Amended Complaint at 4:12 | No |
| 348 | Latterell-Rice | Rebecca | Rebecca Latterell-Rice and Clair Brian Rice, her husband, v. Alticor, Inc.; Avon Products, Inc. et al. | 62-CV-24-545 | Minnesota | Ramsey | Karst & von Oiste LLP | Erik P. Karst | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 349 | Laudig | Kathleen | Elizabeth Laudig as representative of the estate of Kathleen Laudig v Avon Products, Inc., et al. | 49D13-2312-CT-050425 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas | Yes | Yes | 1950s | Amended Complaint, ¶ 6 | No |
| 350 | Laughlin | Dennis | Dennis Laughlin vs Avon Products, Inc., et al. | MID-L-007803-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | Mid-1950s | Third Amended Complaint, ¶ 4 | Yes |
| 351 | Lazette | Dianne | LaZette, Diane and Christopher LaiZette, Pltfs. v. Barrett Minerals, Inc. et al. | MID-L-007561-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1960s | Amended Complaint, ¶ 3 | Yes |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | Lee | Michaeleen | Michelle F. Felton, Executrix of the Estate of Michaeleen Lee, deceased, v. Acme Markets, Inc. | GD-23-008055 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta | Yes | Yes | Late-1940s | Complaint, ¶ 66 | No |
| 353 | Lee | Kyung H. | KYUNG H. LEE and JOE J. LEE v. BI-MART CORPORATION et al. | 23CV40369 | Oregon | Multnomah | Dean Omar Branham Shirley, LLP | Jessica Dean Sarah E. Gilson | Yes | Yes | 1973 | Third Amended Complaint, Ex A | No |
| 729 | Lee | Cynthia | Cynthia June Lee v. Avon Products, Inc., et al. | E2024006160 | New York | Monroe | Maune Raichle Hartley French & Mudd, LLC | Andrew M. Grous | Yes | Yes | 1970s | Second Amended Complaint, ¶ 3 | No |
| 354 | Letizia | Joseph | Letizia, Joseph and Donna Letizia, Plffs. v. Barretts Minerals, Inc., et al. | MID-L-002232-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1955 | Third Amended Complaint, ¶ 3 | No |
| 355 | Levine | Joanna | Levine, Joanne & Timothy Spahr, Plfs. v. Kolmer Laboratories, et al. | 190251/2020 | New York | New York | Levy Konigsberg LLP | Ambre Jae Brandis | Yes | Yes | 1970s | Initial Fact Sheet, ¶ 6 | Yes |
| 356 | Linde | Stuart | Eileen Linde, as Administratrix for the Estate of Stuart Linde, and Eileen Linde, Individually v. Charles B. Chrystal Co., Inc., et al. | 190127/23 | New York | New York | Levy Konigsberg LLP | Ambre Jae Brandis | Yes | Yes | 1966 | Second Amended Complaint, 124. | No |
| 357 | Link | Michael | Michael David Link and Sandra Strickland Link v. 3M Company, et. al. | 2022CP4005543 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Jonathan Holder | Yes | Yes | 1950s | Plaintiff's Complaint ¶ 125 | No |
| 358 | Little | Robert | Robert A. K. Little and Irene K. Little v. American Honda Motor Co., Inc., et al | 23-020780 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman | Yes | Yes | 1960s | Complaint, Information Form | No |
| 359 | Little | Christopher | Christopher Little v Barretts Minerals, Inc., et al. | MID-L-003868-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha | Yes | Yes | 1979 | Amended Complaint, ¶ 2 | No |
| 360 | Lock | Judith | Lock, Judith, Pltf., v. Barrett Minerals, Inc., etc., et al. | 190223/2019 | New York | New York | Weitz & Luxenberg P.C. | Justin J. Weitz | Yes | Yes | 1962 | Complaint, 86. | Yes |
| 361 | Loconte | Barbarann | Loconte, Barbarann, Plntf. v. Amaco, LLC, et al. | 190289/2020 | New York | New York | Weitz & Luxenberg P.C. | Peter Tambini | Yes | Yes | 1964 | Amended Complaint, 7. | Yes |
| 362 | Lodovico | Cynthia | Cynthia Lodovico v Barretts Minerals, Inc., et al. | MID-L-001418-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha | Yes | Yes | 1966 | Third Amended Complaint, ¶ 4 | No |
| 363 | LoGiudice | Keri | Logiudice, Keri and Joseph Logiudice, Pltfs., vs. American Talc Co., etc., et al. | 192533/2014 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Yes | 1979 | Initial Fact Sheet, 6. | Yes |
| 364 | Lorenzo | Richard | Lorenzo, Elizabeth, Individually and as Executrix of the Estate of Richard Lorenzo, Deceased, Pltf. v. Barretts Minerals, Inc., et al. | MID-L-001187-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden | Yes | Yes | 1970 | Fourth Amended Complaint, ¶ 4 | No |
| 365 | Lowe | Celia | Celia Lowe and Brian Lowe v. L'Oreal Travel Retail Americas, Inc., et al | 23-022591CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur | Yes | Yes | 1950s | Complaint, ¶ 41 | No |
| 366 | Lowis | Barbara | Barbara Lowis & Trevor Lowis v Avon Products, Inc. et al. | 190234/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 368 | Lupton | Johnnie | Phyllis Johnson, Margaret Rowell, Johnnie Lupton, Jr., Leslie Lupton, Gene Lupton, Joseph Lupton, Statutory Heirs of Johnnie Lupton, Sr., Deceased vs. Louisiana Steam Equipment, LLC, et al. | C-148470 | Louisiana | Lafourche Parish 17th JDC | Landry & Swarr, LLC Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Holly C. Peterson | Yes | Yes | 1950s | Second Amended Petition, ¶ 4(b) | No |
| 369 | Macron | Marilyn | Marilyn Macron v Maybelline, LLC, et al. | 190214/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 370 | Madlik | Marilyn | Madlik, Donald C, as Representative of the Estate of Marilyn M. Madlik Pltf. vs Brenntag North America, Inc and Brenntag Specialties, Inc., et al. | 190139/2020 | New York | New York | Weitz & Luxenberg P.C. | Brandon H. Perlman | Yes | Yes | 1960s | Complaint, ¶ 69 | Yes |
| 371 | Mager | Jenifer | Jenifer Mager and John Mandracchia v. American International Industries et al. | 23STCV09956 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz | Yes | Yes | 1980s | Complaint, Exhibit A | No |
| 372 | Maloney-Najjar | Kelley | Kelley Maloney-Najjar and Talib Najjar v Arkema, Inc et al. | MID-L-03900-22 | New Jersey | Middlesex (NJ) | The Lanier Law Firm, PLLC | Darron Berquist | Yes | Yes | 1971 | Complaint, ¶ 2 | Yes |
| 373 | Manning | Patricia | Manning, Patricia v. Avon Products, Inc., et al. Dfts., including Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190052/2020 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn | Yes | Yes | 1960s | Third Amended Complaint, 88. | Yes |
| 374 | Marceau | Deborah | Deborah Marceau and Timothy Marceau v Avon Products, Inc., et al. | MID-L-004127-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1969 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 376 | Marinelli | Nicole | Nicole Marinelli vs. Chatem, Inc., et al. | 2022-07702 | Louisiana | Orleans Parish CDC | Boling Law Firm | Jeremiah Boling Caroline Boling Benjamin Rumph LaCrisha McAllister | Yes | Yes | 1984 | Second Amended Petition, ¶ 10 | No |
| 377 | Markuson | Janice | Markuson, Janice & Milton, Pltfs. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003589-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1958 | First Amended Complaint, ¶ 6 | No |
| 378 | Marsico | Raffaella | Emilia C. Brady, Administrator for the Estate of Raffaella Marsico, et al vs Fisher Scientific Company, et al. | 161103253 | Pennsylvania | Philadelphia | Weitz & Luxenberg P.C. | Joseph J. Mandia | Yes | Yes | 1974 | Amended Complaint, ¶ 5 | Yes |
| 379 | Martin | Gerald | Gerald K Martin and Beverly E Martin v Bayer Healthcare et al. | MID-L-003576-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1960 | Third Amended Complaint, ¶ 4 | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | Martin | James | Linda B Martin, individually and as Proposed estate representative of James P Martin v Block Drug Company, et al. | MID-L-006575-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1969 | Amended Complaint, ¶ 4 | No |
| 381 | Martin | Sheila | Jeffrey Martin, as Administrator ad Prosequendum for the Estate of Sheila Martin and as Guardian of John Doe, et al vs Brenntag North America, Inc., et al. | MID-L-007808-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1962 | Complaint, ¶ 7 | No |
| 382 | Martines | Ottavio | Antonella Bouchard individually and as executor of the Estate of Ottavo Martines and Maria Martines v Block Drug Company, Inc et al. | MID-L-000371-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joshua Kristal | Yes | Yes | Early-1970s | Complaint, ¶ 4 | No |
| 383 | Martinez | Mary | Mary Martinez and Michael Martinez, her husband v. American International Industries, et al | 22-018794 CA27 | Florida | Broward | Dean Omar Branham Shirley, LLP | Rebecca Vinocur | Yes | Yes | 1980s | Third Amended Complaint, ¶ 89 | No |
| 384 | Mask | Mary | Linda K. Trimble, Individually and as Executrix of the Estate of Mary Mask v. Brenntag North America, Inc. & Brenntag Specialties, Inc., et al. | MID-L-002589-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1960s | Fourth Amended Complaint, ¶ 3 | Yes |
| 385 | Masterson | Leo | Leo Masterson and Lori Masterson v. Avon Products, Inc., et al. | 190172/2023 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman | Yes | Yes | 1957 | Third Amended Complaint, 126. | No |
| 386 | Matsch | Sandra A. | SANDRA A. MATSCH v. BAYER HEALTHCARE, LLC, et al | 23 LA 1528 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann | Yes | Yes | 1950 | Complaint, ¶ 6 | No |
| 387 | Maute | Tucker | Tucker D. Maute, D.O. and Olivia N. Munizza, M.D. v. Barretts Minerals, Inc., et al. | CACE-22-008500 | Florida | Broward | Maune Raichel Hartley French & Mudd, LLC | Dawn Besserman | Yes | Yes | 1992 | Second Amended Complaint, ¶ 27 | Yes |
| 388 | Mayville | Arlene | Claire Day as Special Administratrix for the Estate of Arlene Jane Mayville vs Avon Products, Inc., et al. | MID-L-005285-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Unclear based on face of complaint | Unclear based on face of complaint | NA | | No |
| 737 | Mazuroski | Chloe | Chloe Mazuroski, Individually and as Executrix and as Proposed Administrator Ad Prosequendum of the Estate of Michael Mazuroski v. American Honda Motor Co., Inc., et al. | MID-L-004556-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Denise Persampieri | No | Yes | 1953 | Complaint, ¶ 4 | No |
| 742 | Mazzei | Norbert | Norberto Ramon Mazzei et al v. Alco Industries, et al. | 190317/2020 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 389 | McAllister | James | JACKI MCALLISTER, Individually and as Special Administrator for the Estate of JAMES O. MCALLISTER, deceased v. A.O. SMITH CORPORATION, et al | 2021L000870 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | A. Gentry Smith | Yes | Yes | 1950s | Third Amended Complaint, ¶ 6 | Yes |
| 390 | McAteer | Aoife | McAteer, Aoife v Avon Products, Inc., et al. | 782000/2017 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 391 | McBride | Ronald | McBride, Ronald & Michelle, Pltfs. v. American International Industries, Inc., et al. | 49D13-2110-MI-034781 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 392 | McCollum | Beverlee | Beverlee McCollum v Avon Products, Inc., et al. | MID-L-004678-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1944 | Third Amended Complaint, ¶ 2 | No |
| 393 | McDonough | Colleen | Colleen McDonough vs Johnson & Johnson, et al. | MID-L-001512-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1972 | Second Amended Complaint, ¶ 2 | Yes |
| 394 | McGowan | Carole Lee | CATHLEEN BELTZ, individually and as successor in-interest to CAROLE LEE MCGOWAN; LESHA CLARK; STEVEN SPRAGUE; KELLY SPRAGUE; and DUANE SPRAGUE, v. L'OREAL USA, INC., et al. | 24CV070599 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid | Yes | Yes | 1950s | Complaint at 5:26-6:1 | No |
| 395 | McGuire | Kevin | Kevin McGuire and Mary Jane McGuire v Barrett Minerals, et al. | 190154/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 396 | McKnight-Foster | Carol | Foster, Edwin, as Executor of the Estate of Carol McKnight-Foster, Pltf. v. Johnson & Johnson, et al. | MID-L-000312-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1951 | Third Amended Complaint, ¶ 4 | Yes |
| 397 | McLoughlin | Carmel | Carmel H McLoughlin v Brenntag North America, et al. | 190302/2023 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Jessica A. Bussanich | Yes | Yes | 1969 | Plaintiff's Initial Fact Sheet, No. 6 | No |
| 399 | McMahon | Anne | Anne McMahon and Stephen McMahon v Sumitomo Corporation, et al. | 190304/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 400 | Meade | Jody Kay | Jody Kay Meade and Arthur Meade v. Barretts Minerals Inc, et al. | 238TCV23517 | California | Los Angeles | Simmons Hanly Conroy LLP | Deborah Rosenthal | Yes | Yes | 1980 | Complaint, Exhibit A | No |
| 679 | Means | Elena F. | Elena F. Means v. 3M Company, et al. | 24-1988 | Massachusetts | Middlesex (MA) | Belluck & Fox, LLP | Joseph W. Belluck | Yes | Yes | 1950s | First Amended Complaint ¶ No 30 | Yes |
| 401 | Megariotis | Joanna | Megariotis, Joanna, Pltf. v. Bristol Myers Squibb, et al. | MID-L-001970-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Martha | Yes | Yes | 1950s | Second Amended Complaint, ¶ 2 | Yes |
| 402 | Messenger | Ronald | Donna Calawa, Personal Representative of the Estate of Ronald Messenger v. Advance Stores Company, Inc. et al. | FBT-CV-22-6115647-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney | Yes | Yes | 1943 | Amended Complaint, ¶ 4 | Yes |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | Meyer | Carol | Carol J Meyer and Tommy Meyer v Avon Products, Inc., et al. | MID-L-001860-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1956 | Second Amended Complaint, ¶ 2 | No |
| 405 | Milan | Elizabeth | Elizabeth Milan v. Brenntag North America and Brenntag Specialties, Inc., et al. | 190354/2018 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn | Yes | Yes | 1955 | Amended Complaint, 113. | Yes |
| 730 | Milford | Louise | Louise Milford and Christopher Milford v. Chanel, Inc., et al. | 190128/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 406 | Miller | Ann | Miller, Ann and Jeffrey, Pltfs. v. Barrett Minerals, Inc., et al. | MID-L-002710-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1961 | Amended Complaint, ¶ 2 | No |
| 407 | Miller | Dale | Guy Miller individually and as administrator of the estate of Dale Miller v Block Drug Company, et al. | MID-L-005953-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1974 | Amended Complaint, ¶ 4 | No |
| 408 | Miller | Veronica | Ronald Raymond Miller, Individually and as Personal Representative and Personal Representative ad Prosequendium of the Estate of Veronica Miller, Deceased vs. Brenntag North America, et al. | MID-L-005972-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Moshe Maimon | Yes | Yes | 1946 | Third Amended Complaint, ¶ 4 | Yes |
| 409 | Miller | Stephanie | Miller, Janet, Executrix of the Estate of Stephanie Miller, Pltf., vs. Brenntag North America, Inc. and Brenntag Secialties, Inc., et al. | 190188/2017 | New York | New York | Levy Konigsberg LLP | Amber R. Long | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 410 | Mirochin | Helen | Helen Mirochin v Barretts Minerals, Inc., et al. | 190185/2023 | New York | New York | Weitz & Luxenberg P.C. | Michael P. Fanelli | Yes | Yes | 1943 | Amended Complaint, ¶ 94. | No |
| 411 | Mizer | Barbara | Barbara J Mizer and George A Mizer v Aisin USA Manufacturer, et al. | MID-L-004279-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Keith Binder | Yes | Yes | 1960s | Second Amended Complaint, ¶ 2 | No |
| 680 | Mohammed | Hamedah | Renwick Mohammed, Individually and as Executor of the Estate of Hamedah Mohammed, Deceased v. Avon Products, Inc., et al. | 190189/2024 | New York | New York | Simmons Hanly Conroy LLP | Dennis M. Geier | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 412 | Monroe | Joan | Leslea Davis and Est of Joan Monroe v Avon Products, Inc., et al. | EC2023-35161 | New York | Washington | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1968 | Third Amended Complaint, 5. | No |
| 413 | Montesano | Laura J | Laura Montesano v Brenntag North America, Inc., et al. | MID-L-005265-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1962 | Amended Complaint, ¶ 2 | No |
| 415 | Moore | Scott | Lori Lee Campbell, individually and as representative of estate of Scott Moore v Bayer Healthcare, LLC, et al. | 23-12-02561 | Pennsylvania | Philadelphia | The Halpern Firm | David Halpern | Yes | Yes | 1970s | Amended Complaint, Schedule 1 | No |
| 416 | Moreno | Amelia | Amelia L Moreno v Avon Products, et al. | MID-L-003387-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1987 | Third Amended Complaint, ¶ 2 | No |
| 686 | Moreno | Sonia | Sonia Moreno v. Avon Products, Inc., et al. | MID-L-004040-24 | New Jersey | Middlesex (NJ) | Cohen, Placitella & Roth, PC | Jared M. Placitella | Yes | Yes | 1960 | First Amended Complaint, Initial Fact Sheet ¶ 5 | No |
| 417 | Morgan | Colin | Colin Morgan v. L'Oreal Travel Retail Americas, Inc., et al | 23-021465 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Rebecca Vinocur | Yes | Yes | 1965 | Complaint - ¶45 | No |
| 418 | Morgan | Sandra | Sandra Morgan v. Avon Products, Inc., et al | CACE-24-001329 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman | Yes | Yes | 1960s | Complaint - see exposure sheet | No |
| 419 | Morgan | June Rose | June Rose Morgan v Brenntag North America, et al. | MID-L-003282-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner | Yes | Yes | 1950s | Amended Complaint, ¶ 2 | No |
| 420 | Morrison | Carolyn | Carolyn Morrison v Avon Products, Inc, Inc., et al. | MID-L-006026-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1950s | Amended Complaint, ¶ 4 | No |
| 422 | Mota | Maritza | Mota, Maritza, Pltf. v. Johnson & Johnson, et al. | MID-L-005753-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1967 | Third Amended Complaint, ¶ 2 | No |
| 423 | Mounce | Gina | Gina Mounce and Raymond Mounce v 3M Co., et al. | 23-11-02558 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Neidra Wilson | Yes | Yes | 1945 | Amended Complaint, Schedule 1 | No |
| 424 | Mukomela | Kenneth | GWENDOLYN J. MUKOMELA, Individually and as Special Administrator for the Estate of KENNETH D. MUKOMELA, deceased v. AGCO CORPORATION, et al | 2022L000962 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Michael T. Flachs Jr. | Yes | Yes | 1955 | Complaint, ¶ 7 | Yes |
| 425 | Mullan | Robert | Robert Mullan and Tracy Mullan v. Sumitomo Corporation of Americas, et al. | 190066/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 426 | Mullet | Anne Marie | Anne Marie Mullet and Ronald Mullet v Arkema, Inc., et al. | MID-L-000929-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1954 | Third Amended Complaint, ¶ 2 | No |
| 697 | Munoz | Renate | PETE T. MUNOZ, Individually and as Successor-in-Interest of the Estate of RENATE MUNOZ, Deceased, and JOHN CANTY, Individually, vs. Avon Products, Inc., et al. | 24STCV15955 | California | Los Angeles | Simon Greenstone Panatier, PC | Stuart J. Purdy | Yes | Yes | 1960s | Complaint, Exhibit A | No |
| 427 | Murphy | Geraldine | Murphy, Geraldine, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-00429-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1962 | Fourth Amended Complaint, ¶ 4 | Yes |
| 428 | Muster | Sophia | Sophia Muster & John Muster v Avon Products, Inc., et al. | MID-L-05232-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1967 | Third Amended Complaint, ¶ 3 | Yes |
| 744 | Muzzipapa | Lucy | Lucy Muzzipapa v. American International Industires, et al. | 190213/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel J. Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | Myers | Beverly | Myers, Beverly and Timothy Myers, Ptfs. vs. Aventis Inc., et al. | 21-12-01748 | Pennsylvania | Philadelphia | The Halpern Firm | David Halpern | Yes | Yes | 1966 | Amended Complaint, ¶ 6 | No |
| 430 | Nasr | Yehia | Yehia Nasr & Deborah Nasr v Barretts Minerals, Inc., et al. | 190066/2023 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman | Yes | Yes | 1985 | Second Amended Complaint, ¶ 87 | No |
| 431 | Nathan | Fraida | Nathan, Fraida & Yochanan Nathan, Pltfs. v. Johnson & Johnson, et al. | MID-L-006101-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1960s | Sixth Amended Complaint, ¶ 4 | Yes |
| 667 | Navaretta | Josephine | Josephine Navaretta and John Navaretta v. Sumitomo Corporation of Americas, et al. | 190117/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 432 | Nelson | Sarah Sue | Nelson, Sarahsue, Pltf. v. American International Industries, et al. | MID-L-001022-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1960 | Second Amended Complaint, ¶ 2 | No |
| 433 | Nicholson | Harold | Nicholson, Nathan, Estate of Harold Nicholson, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-004402-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1960s | Amended Complaint, ¶ 2 | No |
| 434 | Nutt | Charles | Denise M. Nutt, Individually and as Executor for the Estate of Charles J. Nutt v. Avon Products, Inc., et al. | 22-2455 | Massachusetts | Middlesex (MA) | Duffy Law LLC | Christopher Duffy | Yes | Yes | 1982 | Complaint, ¶ 8 | No |
| 435 | Oakenfold | Sheila | Sheila Oakenfold v Christian Dior, Inc., et al. | 190238/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 438 | O'Brien | Karen | Karen C. O'Brien v. Air & Liquid Systems Corporation, et al. | CV-23-234 | Maine | Cumberland | Hallett Whipple Weyrens | David A. Weyrens | Yes | Yes | Late 1960s | Complaint ¶ 5 | No |
| 439 | Odum | Charles | Odum, Charles, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-004851-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha | Yes | Yes | 1950s | First Amended Complaint, ¶ 2 | No |
| 440 | Olson-Rizzo | Deborah | Olson-Rizzo, Deborah and Thomas Rizzo, Pltfs. v. American Art Clay Company, Inc., et al. | 190018/2022 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | No | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 441 | Orloff | John | James Maynard as exector of estate of John Orloff v Baxter Healthcare Corporation, et al. | MID-L-004578-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden | Yes | Yes | 1966 | Second Amended Complaint, ¶ 1 | No |
| 682 | Paes | Verginio | Verginio Paes vs. American International Industries, et al. | 24CV060231 | California | Alameda | Meirowitz & Wasserberg, LLP | Kush Shukla | Yes | Yes | 1960s | Amended Complaint at 7:11-25 | No |
| 442 | Pagano-Michels | Cynthia | Cynthia Pagano-Michels and Thomas Michels vs Barretts Minerals, Inc., et al. | MID-L-006234-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1968 | Complaint, ¶ 2 | Yes |
| 443 | Pallotta | Josephine | Josephine Pallotta and James Pallotta v Avon Products, Inc., et al. | MID-L-003512-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha | Yes | Yes | 1960s | Second Amended Complaint, ¶ 4 | No |
| 683 | Palomino | Maria | Maria F. Palomino vs. Avon Products, Inc. et. al. | 2024L003179 | Illinois | Cook | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Yes | 1966 | Exhibit 2 to Amended Complaint, ¶ 1 | No |
| 444 | Palumbo | Frank | Frank Palumbo & Liz Palumbo v 3M Company, et al. | E2023003380 | New York | Monroe | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 445 | Parker | Pauline | Pauline Parker and James Parker  v Barretts Minerals, et al. | 190186/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 446 | Parvin | Janice | Janice Parvin v AII, et al. | MID-L-003216-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joseph J. Mandia | Yes | Yes | 1962 | Second Amended Complaint, ¶ 4 | No |
| 447 | Passmore-Meyer | Kathryn | Kathryn A. Passmore-Meyer and spouse John G. Meyer, Jr. v. Avon Products Inc., et. al. | CJ-2022-6281 | Oklahoma | Oklahoma | Dean Omar Branham Shirley, LLP | Jordan Bollinger | Yes | Yes | 1978 | Complaint, ¶ 50 | No |
| 448 | Paternostro | Marilyn | Melissa Shackelford, Melinda Boudreaux, and Marlene Lebouef, Individually and on Behalf of Marilyn T. Paternostro vs. Trapp Cadillac Chevrolet, Inc., et al. | C666833 25 | Louisiana | East Baton Rouge Parish 19th JDC | Landry & Swarr, LLC Damon J Baldone & Associates. APLC Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Damon J. Baldone Holly C. Peterson Christian E. Mancuso | Yes | Yes | 1960 | Amended Complaint, ¶ 5 | Yes |
| 449 | Payne | Clark | Payne, Clark and Barbara A. Payne, Pltfs. vs. AM International, Inc., et al. | 190307/2019 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 450 | Peddle | Gregory | Gregory A Peddle and Dorothy Peddle v Janssen Pharmaceuticals, Inc., et al. | MID-L-006525-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joshua Kristal | Yes | Yes | Early-1960s | Complaint, ¶ 3 | No |
| 451 | Pelley | Stephanie | Stephanie Pelley, Individually and as Parent, Guardian, and Next Friend of Minor Children, A.C.P. and A.T.P. v. American International Industries, et al. | 23-0473 | Massachusetts | Middlesex (MA) | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney | Yes | Yes | Pre-1985 | Complaint ¶¶ 10, 12 | No |
| 453 | Peltz | Judith | Peltz, Judith and Benjamin Peltz, Pltfs. v. Avon Products, Inc., et al. | 193142/2021 | New York | New York | Lanier Law Firm PLLC | Darron Berquist | Yes | Yes | 1949 | Initial Fact Sheet, ¶ 6. | Yes |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 717 | Peltz | Judith | Benjamin Peltz, Individually and as Co-Personal Representative of the Estate of Judith Peltz, and Dennis C. Brown, as Co-Personal Representative of the Estate of Judith Peltz v. Brenntag North America, Inc. et al. | 21-1612 | Massachusetts | Middlesex (MA) | Thornton Law Firm LLP | Leslie-Anne Taylor | Yes | Yes | 1939 | Second Amended Complaint, ¶ 12. | Yes |
| 454 | Pena | Jacklyn | Pena, Jacklyn, Plff. v. Barretts Minerals, Inc., et al. | MID-L-002573-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1992 | Second Amended Complaint, ¶ 3 | No |
| 455 | Penny | Sherry | Penny, Sherry, Plff. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-000918-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long | Yes | Yes | 1979 | Third Amended Complaint, ¶ 4 | No |
| 456 | Perez | Maria Elena | Johanna Ortiz, and as successor in interest to Maria Elena Perez, deceased; Alejandrina Leon, as legal heir to Maria Elena Perez, deceased v. Albertson's LLC et al. | 23STCV14552 | California | Los Angeles | Simmons Hanly Conroy LLP | Crystal G. Foley | Yes | Yes | 1965 | Complaint, ¶ 2 | No |
| 457 | Perkins | Lorraine | Lorraine A. Perkins and Julia A. Knox v. Avon Products, Inc., et al. | 24-L-003861 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Christine Kim | No | Yes | 1960 | First Amended Complaint, ¶ 7 | No |
| 458 | Perkins | Barbara | BARBARA PERKINS v. BARRETTS MINERALS, INC. et al. | CGC-23-277164 | California | San Francisco | Frost Law Firm, PC | Ronald J. Shingler | Yes | Yes | 1950s | Complaint, Exhibit A | No |
| 459 | Perl | Rosemarie | Perl, Rosemarie, Plff. v. Avon Products, Inc., et al. | 190087-21 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn | Yes | Yes | 1950s | Amended Complaint, ¶ 95. | Yes |
| 461 | Pettijohn | Eileen | Pettijohn, Eileen and Dr. David Pettijohn, Plts. vs Barretts Minerals, Inc., et al. | MID-L-005203-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1960s | Second Amended Complaint, ¶ 5 | No |
| 462 | Petty | Brenda | Petty, Barbara and Curtis Petty, Pltfs. v. Brenntag North America and Brenntag Specialties, Inc., et al. | MID-L-002217-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1953 | Second Amended Complaint, ¶ 3 [sic] | Yes |
| 463 | Phelan | Marlene Theresa | Marlene Theresa Phelan v. Arkema Inc., et al. | FBT-CV-23-6124450-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney | Yes | Yes | 1950s | Second Amended Complaint, ¶ 60 | No |
| 464 | Phillips | Patricia | Patricia Phillips and David Phillips  v Avon Products, Inc., et al. | 190111/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 465 | Phipps | Maria | Maria Phipps v Avon Products, Inc., et al. | MID-L-003953-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | Yes | Yes | 1959 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 745 | Picard | Carol | Carol A. Picard and Gerard R. Picard v. Avon Products, Inc., et al. | 2481cv1674 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika O'Donnell | Yes | Yes | 1960s | Complaint ¶ 27 | No |
| 466 | Pichierri | Mary | Mary Pichierri and John Pichierri v. Avon Products, Inc., et al. | 20-2681 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | Yes |
| 467 | Pickard | James | JAMES PICKARD vs. 3M COMPANY f/k/a MINNESOTA MINING AND MANUFACTURING COMPANY; AIR & LIQUID SYSTEMS CORPORATION et al. | 22STCV18682 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz | No | Yes | 1963 | Complaint, Exhibit A | No |
| 468 | Pickering | Michelle | Michelle Pickering v. Arkema, Inc. et al. | 23STCV19273 | California | Los Angeles | Simon Greenstone Panatier, PC | Albert Oganesyan | Yes | Yes | 1968 | Complaint, Exhibit A | No |
| 469 | Pidge | Pamela | Pidge, Raymond, Individually and as Administrator of the Estate of Pamela K. Pidge, Deceased, Plft. v. Barrett Minerals, Inc., et al. | MID-L-001407-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden | Yes | Yes | 1962 | Third Amended Complaint, ¶ 4 | No |
| 470 | Pitcher | John | John Pitcher and Carolyn Pitcher v Union Carbide Corp., et al. | 190159/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Yes | 1949 | Amended Complaint, ¶ 51A. | No |
| 471 | Plotkin | Evan | Evan C. Plotkin and Martha Barry-Plotkin v. Johnson & Johnson, et al. | FBT-CV21-6109520-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney | Yes | Yes | 1950s | Sixth Amended Complaint ¶ 5 | Yes |
| 472 | Portnoi | Herbert | Portnoi, Marjorie, Individually and as Proposed Administrator for the Estate of Herbert Portnoi, Pltf. v Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-004551-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha | Yes | Yes | 1960s | Second Amended Complaint, ¶ 2 | Yes |
| 746 | Possley | Madelon | Marc Possley, Individually and as Personal Representative of the Estate of Madelon Possley, Deceased v. Avon Products, Inc., et al. | MID-L-004237-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1960s | Complaint, ¶ 4 | No |
| 473 | Potter | Shirley | Heather Donaghy, as Personal Representative of the Estate of Shirley Smiley Potter, deceased v. 4520 Corp., Inc., et al. | 2023-CP-40-03108 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Aaron Chapman | Yes | Yes | 1960s | Second Amended Plaintiff's Complaint ¶ 103 | No |
| 474 | Poulton | Catherine | Poulton, Catherine and David Poulton, Plffs. v. Barretts Minerals, Inc. et al. | 190094/2022 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | 1961 | Initial Fact Sheet, ¶ 6. | No |
| 698 | Pountain | Marjean | Marjean Pountain and Charles Pountain v. Avon Products, Inc., et al. | MID-L-003694-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer | No | Yes | 1955 | Complaint, Inital Fact Sheet, ¶ 5 | No |
| 475 | Powell | Katherine | Katherine Powell, as Personal Representative of the Estate of Amy Janelle Sisk, Deceased v. Avon Products, Inc., et al. | 23-021560 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc P. Kunen | Yes | Yes | 1978 | Complaint, ¶69 | No |

| No. | Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name | Brenntag Identified as Successor to Debtor(s) in Complaint? | Allegations of Pre-2004 Talc/Asbestos Exposure? | Year of Initial Talc/Asbestos Exposure | Source of Pre-2004 Talc/Asbestos Exposure Allegations | Bifurcated by Stipulation? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 476 | Powell | Dena Vee (f/k/a Dena V. Burch) | Tesa A Burch & Est of Dena Powell v Avon, et al. | 190122/2022 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg | Yes | Unclear based on face of complaint | Unclear based on face of complaint | NA | No |
| 479 | Pryor | Carolyn | Pryor, Carolyn, Plt. vs Johnson & Johnson, et al. | MID-L-002649-20 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Moshe Maimon | Yes | Yes | 1960 | Third Amended Complaint, ¶ 4 | Yes |
| 480 | Pryor | Michael | Pryor, Michael and Karen, Pltfs., v  Avon Products, Inc., et al. | MID-L-000022-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1970 | Complaint, ¶ 2 | Yes |
| 481 | Przekop | Charles | Przekop, Charles and Delphine Przekop, Pltfs. v. Johnson & Johnson, et al. | MID-L-003328-21 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe | Yes | Yes | Mid-1950s | Third Amended Complaint, ¶ 4 | No |
| 482 | Purvis | Evangeline | Purvis, Nichelle, for the Estate of Angeline Purvis, Pltf. v. Bristol Myers Squibb, et al. | MID-L-001749-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle | Yes | Yes | 1980 | Amended Complaint, ¶ 1 | Yes |
| 483 | Ramirez | Irma | Irma Ramirez vs. Advanced Auto Parts,  Brenntag Specialties LLC, et al | 2019-67370-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | 1955 | Petition, ¶ 28 | Yes |
| 688 | Ramos | Jim | Jim Ramos & Lillian Ramos v. Bayer Healthcare, LLC, et al. | MID-L-003840-24 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan | Yes | Yes | 1964 | Complaint, ¶ 2 | No |
| 484 | Rand | Charlene | Charlene Rand and Jason Rand v Block Drug Company, Inc et al. | MID-L-007180-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman | Yes | Yes | 1977 | Complaint, ¶ 3 | No |
| 485 | Randolph | Bernice | Rhonda Concepcion individually and as administrator of the Estate of Bernice Randolph v Metropolitan Life insurance Company et al. | MID-L-000059-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden | Yes | Yes | Early 1960s | Fourth Amended Complaint, ¶ 4 | No |
| 747 | Reed | Wesley | Wesley Reed at al v. Sumitomo Corporation of Americas, et al. | 004170/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully | Yes | Yes | 1960s | Complaint, Plaintiff's Statement, No. 12 | No |
| 487 | Rego | John | RAYMOND BROWN, Individually and as Special Administrator for the Estate of JOHN H. REGO, deceased v. BLOCK DRUG COMPANY, INC., Individually and as successor-in-interest to The Gold Bond Sterilizing Powder Company, a/k/a The Gold Bond Company, et al | 2024LA000030 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Dawn Besserman | Yes | Yes | 1980s | Complaint, ¶ 6 | No |
| 488 | Rentko | Marilyn | Rentko, Marilyn Ann and John, Pltfs. v. ACME Markets, Inc., et al. | 190267-20 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis | Yes | Yes | 1942 | Fourth Amended Complaint, ¶ 218 | Yes |
| 489 | Renwick | Joyce | Joyce Renwick and Samuel Solm v. Avon Products, Inc., et al | 23-011345-CA-01 | Florida | Miami-Dade | Dean Omar Branham Shirley, LLP | Rebecca Vinocur | Yes | Yes | 1960s | First Amended Complaint, ¶ 66 | No |
| 490 | Reshad | Ghulam | Mary Reshad, Individually and as executor of estate of Ghulam Reshad v Bayer Consumer Care Holdings, LLC Compnay et al. | 628415/2023 | New York | Suffolk | Weitz & Luxenberg P.C. | Sean Kerley | Yes | Yes | 1978 | Amended Complaint, ¶ 72. | No |
| 491 | Reyes | Ezequiel | MARCELA REYES, LESLEY REYES, HOMAR REYES, GISELLE REYES, ERICK REYES, ESEQUIEL REYES and CRYSTAL REYES, as the Surviving Heirs of EZEQUIEL REYES, Deceased v. 3M COMPANY et al | 2222-CC09327 | Missouri | St. Louis | Simmons Hanly Conroy LLP | Randy S. Cohn | Yes | Yes | 1976 | Fifth Amended Petition, ¶ 9 | No |
| 492 | Reyes | Lidia | Julio Mendoza, Ind. and as Rep. of the Estate of Lidia Reyes (Deceased), Antonio Reyes & Nidia Reyes, Ind. vs. Avon Products, Inc.,  Brenntag Specialties LLC, et al | 2019-55560-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson | Yes | Yes | 1969 | First Amended Petition, ¶ 21 | Yes |