**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

-and-

**COLE SCHOTZ P.C.**
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Anthony De Leo, Esq.
1325 Avenue of the Americas, 19th Floor
New York, New York 10019
Telephone: (212) 752-8000
Facsimile: (212) 752-8393
svanaalten@coleschotz.com
adeleo@coleschotz.com

-and-

**COLE SCHOTZ P.C.**
G. David Dean, Esq. (admitted *pro hac vice*)
500 Delaware Avenue, Suite 600
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
ddean@coleschotz.com

*Counsel for Debtors and
Debtors-in-Possession*

In re:

WHITTAKER, CLARK & DANIELS, INC., *et al.*,

Debtors.[1]



Order Filed on August 1, 2025
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Adv. No. 23-1245

Chapter 11

Case No. 23-13575 (MBK)

(Jointly Administered)

## ORDER APPROVING AMENDMENT TO SCHEDULE OF ACTIONS SUBJECT TO ORDER ENFORCING AUTOMATIC STAY AND PRELIMINARILY ENJOINING CERTAIN ACTIONS AGAINST NON-DEBTORS

**DATED: August 1, 2025**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

WHITTAKER, CLARK & DANIELS, INC., BRILLIANT
NATIONAL SERVICES, INC., L.A. TERMINALS, INC., and
SOCO WEST, INC.,

      Plaintiffs,

v.

    Adv. Proc. No. 23-01245 (MBK)

BRENNTAG AG, BRENNTAG CANADA INC., BRENNTAG
GREAT LAKES, LLC, BRENNTAG MID-SOUTH, INC.,
BRENNTAG NORTH AMERICA, INC., BRENNTAG
NORTHEAST, INC., BRENNTAG PACIFIC, INC.,
BRENNTAG SOUTHEAST, INC., BRENNTAG
SOUTHWEST, INC., BRENNTAG SPECIALTIES, INC.,
BRENNTAG SPECIALTIES LLC, COASTAL CHEMICAL
CO., LLC, MINERAL AND PIGMENT SOLUTIONS, INC.,
THOSE PARTIES LISTED ON APPENDIX A TO THE
COMPLAINT, and JOHN AND JANE DOES 1-1,000,

      Defendants.

## ORDER APPROVING AMENDMENT TO SCHEDULE OF
## ACTIONS SUBJECT TO ORDER ENFORCING AUTOMATIC STAY AND
## <u>PRELIMINARILY ENJOINING CERTAIN ACTIONS AGAINST NON-DEBTORS</u>

The relief set forth on the following pages, numbered one (1) through two (2), is

**ORDERED**.

(Page 1)

Debtors: Whittaker, Clark & Daniels, Inc., *et al.*

Case No. 23-01245-MBK

Caption of Order: Order Approving Amendment to Schedule of Actions Subject to Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Actions Against Non-Debtors

This matter coming before the Court on the *Debtors' Request for Entry of an Order Approving Proposed Amendment to Schedule of Actions Subject to Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Actions Against Non-Debtors* [Adv. Dkt. 384] (the "**Request**");[1] and the Court having found and determined that (i) the Court has jurisdiction to consider the Request pursuant to 28 U.S.C. §§ 157 and 1334(b); (ii) this matter is a core proceeding under 28 U.S.C. § 157(b); (iii) venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; (iv) notice of the Request as provided therein is deemed good and sufficient notice of such Request and the requirements of the Bankruptcy Rules, the Local Rules, and the Stay Order are satisfied by such notice; and (v) entry of this Order extending the relief granted in the Stay Order[2] to the Additional Actions listed on the Amended Schedule in accordance with the previously approved Schedule Amendment Procedures is (a) fair and reasonable, (b) consistent with the Bankruptcy Code, the Bankruptcy Rules, the applicable Federal Rules, and the Local Rules, (c) appropriate under the circumstances, and (d) in the best interests of the Debtors and their estates and creditors; and the Court having considered any objections to the Request and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED THAT:**

1.    The Request is **GRANTED** as set forth herein.

2.    The Amended Schedule attached hereto as **<u>Exhibit 1</u>** is **APPROVED**.

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Request.

[2] The findings of fact and conclusions of law set forth in the Stay Order and Opinion are incorporated into this Order as if fully set forth herein.

(Page 2)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Approving Amendment to Schedule of Actions Subject to Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Actions Against Non-Debtors

3.      The terms and conditions of the Stay Order shall extend to the Additional Actions listed on the Amended Schedule.

4.      The terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

5.      The Court shall have exclusive jurisdiction over this Order and any and all matters arising from or relating to the interpretation, implementation, or enforcement of this Order, including, without limitation, any determination regarding whether an action is subject to this Order, and any requests for relief from the stay/injunction set forth in this Order and the Stay Order.

# EXHIBIT 1

**[Amended Schedule]**

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Acevedo | Yolanda | Yolanda Acevedo and Noe Acevedo v Avon Products, Inc et al. | MID-L-003625-23 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Adams | Jennifer | Jennifer E Adams and Jon S Adams v Bremtag North America, Inc et al. | MID-L-004655-23 | New York | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Adams | Jacqueline | Jacqueline Adams and David Adams v Sumitomo Corporation of America et al. | 190017/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Adams | Sheri | Sheri Adams v Alberto Culver USA Inc et al. | 190233/2023 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |
| Aikens | Kimberly | Kimberly O. Aikens v. Publix Supermarkets, Inc., et al | 2023-017836-CA01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Jose L. Becerra, Esq. |
| Akins | Shirley | Shirley Akins and Charles Akins vs. Avon Products, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2021-80721-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Akins | Theresa | Theresa Akins vs. Brenntag Specialities LLC, et al | 2022-575220-ASB | Texas | Harris | Nachawati Law Group | Steven S. Schulte |
| Al Saad | Newal | Dan Albasry, as Trustee of the Estate of Newal Al Saad, and Firas Mohammad v. Barretts Minerals, Inc., et al., | 190002/2023 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |
| Alber | Zachary Michael | Alber, Rebecca, Estate of Zachary Michael Alber, Pltf. v. Johnson & Johnson, et al. | MID-L-000955-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Alegre | Jorge | Jorge M Alegre and Luz Alegre v Arkema, Inc et al. | MID-L-001861-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Alexander-Jones | Ruth | G. RUTH ALEXANDER-JONES and JAMES R. JONES v. AVON PRODUCTS, INC. et al. | 22-2-18669-1 SEA | Washington | King | Maune Raichle Hartley French & Mudd, LLC | Brian F. Ladenburg |
| Alicea | Maria | Maria Alicea v. Avon Products, Inc., et al. | 23-1551 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell |
| Aloisio | Roman | Roman Aloisio v Avon Products, Inc et al. | 190239/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Alvarado | Alvaro | Maria Del Rosario Tobias, Indi. and as Personal Rep. of the Estate of Alvaro Alvarado, Deceased, and a/n/f of L.A., a Minor vs. Avon Products, Inc., Brenntag Specialties LLC, et al | 2021-73332-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Alvarez | Josefina | Josefina Alvarez v. Barretts Minerals Inc., et al | 23 L 5583 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Bethany Gasperin |
| Alvarez | Maria | Alvarez, Miguel, Executor of Estate of Maria Alvarez, Pltf. v. Johnson & Johnson, et al. | MID-L-005353-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Amerosa | Elaine | Elaine M. Amerosa v Amerihre Inc., et al. | EFCA2023-002100 | New York | Oneida | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Amsden | Robert | Robert Amsden and Davida Amsden v. 3M Company, et al. | 190174/2025 | NY | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Anderson | Gina | GINA ANDERSON v. AVON PRODUCTS, INC. et al. | 21-2-14042-1 SEA | Washington | King | Simon Greenstone Panatier, PC | Robert Green |
| Anderson | Carolyn | Carolyn S. Anderson v. Avon Products, Inc., et al. | MID-L-02533-18 AS | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |

1

659770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Anderton | William | William Anderton and Margie Anderton v. Brenntag North America and Brenntag Specialties, Inc. | MID-L-005866-18 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Arazosa | Richard | Joan Arazosa, as Executor of the Estate of Richard Arazosa v. 3M Co, et al. | 1900069/2016 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |
| Armstrong | Terry | Terry Armstrong and Katherine Armstrong vs. Arkema, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-38902-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Arvelo | Donna | Arvelo, Donna, M., Pltf. vs. Asbestos Corporation, Ltd., et al. | MID-L-000588-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Ashdown | Janet | Janet Ashdown v Sumitomo Corporation of America et al. | 190018/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Ashelford | John | Susan Ashelford, as Personal Representative of the Estate of John Ashelford, Deceased v. Barretts Minerals, Inc., et al | 23-002556 CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Ashoori | Shanaz | Shanaz Ashoori and Jehangir Ashoori v. All, et al. | MID-L-001341-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Backofen | Brent | Brent W. Backofen v. 84 Lumber Company, et al. | 1901722012 | New York | New York | The Early law Firm, LLC | Brian Francis Early |
| Bacsin | Alicia | Alicia Bacsin & Kenneth Bacsin v Avon Products, Inc et al. | 1900069/2023 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Bagley | Patricia | Patricia Bagley v. Chanel, Inc., et al. | 1901222024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Balas | Sandra | Sandra Balas and Anthony Balas v. Wegmans Food Markets, Inc., et al. | 811759/2024 | New York | Erie | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Ballesteros | Irma | Irma Ballesteros v. ALBERTSONS COMPANIES, INC. et al. | 23STCV06710 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz |
| Barker | Maureen | Georgina Jane Barker, Individually and as administrator of the estate of Maureen Barker v Christian Dior, Inc et al. | 190299/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Barnhart | Melissa | Melissa Barnhart and Christopher Barnhart v Avon Products, Inc et al. | MID-L-002049-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Barone | Nicholas | Nicholas Barone and Kathryn Barone v. Blue M, et al. | FBT-CV-22-6116587-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Barratt | Madelin | Barratt, Madelin and Henry Barratt, Pltf. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-008016-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Bartlett | Deborah Lee | Deborah Bartlett and Shawn Bartlett v Avon Products, Inc. et al. | 24STCV04012 | California | Los Angeles | Simon Greenstone Panatier, PC | Robert Green |
| Barton | Harold | Harold Barton, et al. v. Avon Products, Inc., et al. | CV21955385 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Michael DeRuve |

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Basili | Gina | Gina F. Basili v. Avon Products, Inc. et al. | 23-0784 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell |
| Basser | Carol | Carol Basser v AII, et al. | MID-L-000432-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Bast | Donna J. | DONNA J. BAST and LARRY A. BAST v. AVON PRODUCTS, INC. et al. | 23-2-15056-2 SEA | Washington | King | Maune Raichle Hartley French & Mudd, LLC | Katryn Newton |
| Batey | Mary | William Batey Jr, Individually and as Administrator and Administrator ad Prosequndum for the Estate of Mary Batey, et al vs Avon Products, Inc., et al | MID-L-001565-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Bathgate | Josephine | Josephine Bathgate v Avon Products, Inc et al. | 190125/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Bautista | Alvaro | Eneida Moran, Individually and as Personal Representative of the Estate of Alvaro Bautista, her husband v. Black Creek Corp., et al. | 2024-022007-CA01 | Florida | Miami-Dade | Ferraro Law Firm | Jose L. Becerra |
| Beall | Freda | Freda Lyn Beall and Charles Beall v. Arkema, Inc., et al. | 190099/2025 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Beaulieu | Candy | Candy Beaulieu and Chad Beaulieu v. Advance Stores Company, Inc., et al. | 2022-LA-117 | Illinois | Madison | SWMW Law | Benjamin R. Schmickle |
| Belanger | Stacy | PETER BELANGER, individually and as successor-in-interest to STACY BELANGER, Deceased, CHRISTOPHER BELANGER, LUKE BELANGER, and LILY BELANGER, Individually, vs. RALPHS GROCERY COMPANY et al. | 22STCV08775 | California | Los Angeles | Waters Kraus & Paul | Kevin M. Loew |
| Bell | Judy Kay | Scott Bell, as Personal Representative for the Estate of Judy Kay Bell v. Almay, Inc., et al. | 190090/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Bennett | Carol | Carol Bennett and Brian Bennett, individually and as parents and guardians of Lee Bennett v. L'Oreal Travel Retail Americas, Inc., et al. | 25-001012 | Florida | Broward | Simon Greenstone | Brendan J. Tully |
| Bennett-Turner | Alan | Alan Bennett-Turner v Avon Products, Inc et al. | 190118/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Benton | Jamie | Jamie Benton and Donna Benton, his wife v. ABB Inc., et al. | 2024L008602 | Illinois | Cook | SWMW Law | Benjamin R. Schmickle |
| Berris | Susan W. | SUSAN W. BERRIS and BRUCE C. BERRIS, vs. BRENNTAG NORTH AMERICA, INC., et al. | 62-CV-23-257 | Minnesota | Ramsey | Maune Raichle Hartley French & Mudd, LLC | Jon R. Neumann |
| Berry | Sara | Sara Berry and Sean Berry v Sumitomo Corporation of the Americas et al. | 190274/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Besse | Jodi | Besse, Jodi & George Besse, Pltfs. v. Duval's Pharmacy, et al. | 190010/2021 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Best | Edna | Edna Best v. Avon Products, Inc., et al. | MID-L-007546-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |

3

699770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Betts | Susan | Susan Betts v. Avon Products, Inc., et al. | 190119/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Bezanilla | Bernadette | Bernadette A. Bezanilla and Leopoldo G. Bezanilla v. Avon Products, Inc., et al | CACE-23-003072 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Whitney DiBona |
| Biggers | Walter | Walter A. Biggers and Janet L Biggers vs. Arkema, Inc., F/K/A Pennwalt Corporation, et. al. | 2024-LA-000830 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Steven D. Rineberg |
| Bijjetina | Jolynne | Jolynne Bijjetina and Eric Bijjetina, Pltfs. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190024/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Bill | Lorraine | Bill, Lorraine & Thomas South, Pltfs. v. Avon Products, Inc., et al. | 190065/22 | New York | New York | Weitz & Luxenberg P.C. | James Plastiras |
| Bilyeu | Richard | Richard Bilyeu and Cecilia Bilyeu, his wife v. 84 Lumber Company, et al. | 2422-CC11317 | Missouri | St. Louis | SWMW Law | Benjamin R. Schmickle |
| Biondo | Nancy | Peter Biondo, as Administrator of the Estate of Nancy Biondo, Deceased v. Avon Products, Inc., et al. | 190199/2024 | New York | New York | Simmons Hanly Conroy LLP | Dennis M. Geier |
| Bisceglio | Janice | Bisceglio, Janice, Pltf. v. Johnson & Johnson, et al. | MID-L-003853-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Biswas | Roman | Rohan Biswas and Jaclyn Biswas v Aramis Distributors New York, Inc et al. | 190004/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Black | Edward | Tameron S. Gills, Ind. and as Special Administrator for the heirs and Estate of Edward E. Black Sr. and Wanda Jo Black vs. Brenntag Specialties LLC, et al | 2018-59007-ASB | Texas | Harris | The Lanier Law Firm, PLLC | Mark A. Linder |
| Black | Mary | Mary Black, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190016/2017 | New York | New York | Levy Konigsberg LLP | Jerome Howard Block |
| Blackwell | Mary Kathryn | Mary Kathryn Blackwell vs. Avon Products, Inc. et al. | CACE-24-010680 | Florida | Broward | Simmons Hanly Conroy LLP | Juan P. Bauta, II |
| Blankschaen | Judith | Blinkinsop, Robert and Karen Blinkinsop, etc, Pltfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-008377-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Bloomberg | Jac | Bloomberg, Ellen, for the Estate of Jac M. Bloomberg, Pltf. v. Barretts Minerals, Inc. et al. | MID-L-002608-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Blue | Vertis | Blue, Vertis, Pltf. v. Avon Products, Inc., et al. | MID-L-02677-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Boatright | Angela | Boatright, Angela, Pltf. v. Avon Products, Inc., et al. | 190154/2021 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Bogler | Enza | Wolfgang Bogler, as Administrator of the Estate of Enza Bogler, and Wolfgang Bogler, Individually v. Avon Products, Inc., et al. | 614805/2024 | New York | Suffolk | Weitz & Luxenberg P.C. | Sean Kerley |
| Boice | Denise K. | DEBBIE A. BOICE, as Personal Representative of the Estate of DENISE K. BOICE v. AVON PRODUCTS, INC. et al. | 23-2-22519-8 SEA | Washington | King | Maune Raichle Hartley French & Mudd, LLC | Katryn Newton |

659770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Bolen | Barbara Ellen | Poland-Sternock, DeAnna and Estate of Barbara Ellen Bolen, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-000404-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Borthwick | Anne | Anne Borthwick and David Borthwick v. Sumitomo Corporation of Americas, et al. | 190031/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Bowers | Bernard | Bowers, Bernard P. and Jeanne Bowers, Pltfs., v. A.W. Chesterton Company, et al. | 21-09-02481 | Pennsylvania | Philadelphia | Weitz & Luxenberg P.C. | Matthew Adam Grabman |
| Bradford | Claire | Sharon Englerth, as Personal Representative of the Estate of Claire Bradford v. Bayer Healthcare LLC, et al. | 24-05-00433 | Pennsylvania | Philadelphia | Brookman, Rosenberg, Brown and Sandler | Steven J. Cooperstein |
| Brand | Karen | Brand, Karen & Ronald Brand, Pltfs. vs. Avon Products, Inc., et al. | 190206/2021 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Brannon | Billy | Billy Brannon and Wilma Brannon vs. Atec, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2023-15536-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Brantley | William | Kelly Brantley and Sara Brantley v. 3M Company a/k/a Minnesota Mining & Manufacturing Company, et al | C-717978 32 | Louisiana | East Baton Rouge Parish 19th JDC | Gettys Law Group, APLC Simon Greenstone Panatier, PC | Lawrence G. Gettys Holly C. Peterson |
| Braun | James | Gayle Braun, as Executor for the Estate of James M. Braun Jr., deceased v. Air & Liquid Systems Corporation, successor-by-merger to Buffalo Pumps, Inc., et al | 2022LA001010 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | Eric Poplonski |
| Brewer | Rebecca | Rebecca Brewer v. Avon Products, Inc., et al. | 190367/2016 | New York | New York | Levy Konigsberg LLP | Jerome Howard Block |
| Brown | Leroy | Leroy Brown v 3M Company et al. | 23-11-03107 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Jason P. Yampolsky |
| Brzuszkiewicz | Amanda | Amanda Brzuszkiewicz and Mark Brzuszkiewicz v. Block Drug Company, Inc., et al. | 2025 L 004371 | Illinois | Cook | Meirowitz & Wasserberg | Daniel Wasserberg |
| Buehler | Roger | Buehler, Eva, Individually and as Executor of the Estate of Roger D. Buehler, deceased, Pltf. vs Air & Liquid Systems Corporation, et al. | MID-L-002905-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Cody Greenes |
| Buhlig | Marcella | Buhlig, Marcella and William Buhlig, etc., Pltfs. vs. American International Industries, Inc., et al. | MID-L-007265-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Burchette | Kimberly | Kimberly Burchette & Jamie Burchette v Avon Products, Inc et al | MID-L-004582-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Bus | Laura | Laura Bus and Mark Bus v Barretts Minerals, Inc et al. | MID-L-003086-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Byrd | Richard | RICHARD L. BYRD and MARLIE G. BYRD v. ARKEMA, INC., et al | 23-LA-1670 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | Celena F. Bevard |
| Cairo | Nancy | Frank J. Cairo, Jr., Individually and as Executor and Executor Ad Prosequendum of the Estate of Nancy Cairo v. AII, et al. | MID-L-900-14AS | New Jersey | Middlesex (NJ) | Szaferman, Lakind, Blumstein & Blader, P.C. | Moshe A. Maimon |

5

699770001-50244839v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Calabrese | Thomas | Thomas Calabrese v Arkema, inc et al. | 190328/2023 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley |
| Cali | Julie | Julie Cali v. Arkema, Inc. Fk/a Pennwalt Corp., et al | C-705579 25 | Louisiana | East Baton Rouge Parish 19th JDC | Landry & Swarr, LLC Fears Nachawati PLLC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Darren McDowel |
| Cameron | Jacqueline | Jacqueline Cameron v. Avon Products, Inc., et al. | 2024CP4001758 | South Carolina | Richland | Meirowitz & Wasserberg | Kush Shukla |
| Cammalleri | Emilio | Cammalleri, Emilio and Claudette Cammalleri, H/W, Pltfs. vs. American International Industries, Inc., et al. | MID-L-007266-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Campbell-Wright | Lorna | Lorna Campbell-Wright & Rodrick Wright v Avon Products, Inc. et al. | 190238/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Cantu | Juan | Cantu, Juan & Laura, Pltfs. v. Barrett Minerals, Inc., et al. | MID-L-000572-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P. C. | Erin M. Boyle |
| Carderara | Carolyn | Carolyn Carderara vs. C and D Pharmacy, LLC, et al. | 21-0738 | Louisiana | St Bernard Parish / 34th JDC | Landry & Swarr, LLC; Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Holly C. Peterson |
| Carlson | Connie M. | CONNIE M. CARLSON v. BARRETTS MINERALS, INC. et al. | 22-2-03149-2 KNT | Washington | King | Bergman Oslund Udo Little, PLLC | Brendan Little |
| Carlson | John | John Carlson, as Personal Representative of the Estate of Michelle Carlson, Deceased v. B&D Enterprises, Inc., et al. | DV-56-2025-0000354-NE | Montana | Yellowstone | Kovacich Snipes Johnson, P.C. | Ben A. Snipes |
| Carlson | Peggy | Peggy Carlson and John Carlson, Pltfs. vs Borghese, Inc., Dfts. | MID-L-003572-17 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Cassaravilla | Walter | Cassaravilla, Walter M. and Tammar Cassaravilla, Pltfs. v. Avon Products, et al. | 190296/2020 | New York | New York | Weitz & Luxenberg P.C. | Peter Tambini |
| Catt | Helen | Helen Catt and Donald Catt, Pltfs. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-001410-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Cavalluzzi | John | Cavalluzzi, John and Rene Cavalluzzi, Pltfs. v. Barretts Minerals, Inc. et al. | MID-L-002519-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | James Andrew Plastiras |
| Cerrato | Vincent | Cerrato, Vincent, Pltf. v. Amichem Products, Inc., et al. | 190003-22 | New York | New York | Weitz & Luxenberg P.C. | Chris Romanelli |
| Chamberlain | Jennifer | Jennifer Chamberlain v. Avon Products, Inc., et al | 22-005532 | Pennsylvania | Allegheny | Dean Omar | Jessica Dean |
| Chamberlain | Jennifer | Jennifer Chamberlain v Albion Pharmacy, Inc et al. | 23-013029 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta |

ORDER APPROVING AMENDMENT TO SCHEDULE 1 OF SUBJECT TO ORDER ENFORCING AUTOMATIC STAY AND PRELIMINARILY ENJ

6

699770001-5024483v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Chapman | Rita Ann | RITA-ANN CHAPMAN and GARY CHAPMAN vs. AVON PRODUCTS, INC. et al. | 22STCV05968 | California | Los Angeles | Dean Omar Branham Shirley, LLP | Ben Adams |
| Chason Gregory | Amanda | Amanda Chason-Gregory v. Publix Super Markets, Inc., et al. | 24-002569 CA27 | Florida | Broward | Simmons Hanly Conroy LLP | Rebecca Vinocur |
| Chelietz | Michael | Chelietz, Michael, Pltf. vs Bremtag North America, Inc. and Bremtag Specialties, Inc., et al. | 190110/2020 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda |
| Chelikowsky | Jeanne | Laura Mackey as executor of est of Jeanne Chelikowsky v Avon Products et al. | MID-L-000292-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Cody Greenes |
| Clark | Sharilyn | Sharilyn Clark v. Bremtag North America, et al. | 190162/2018 | New York | New York | Simmons Hanly Conroy LLP | Daniel Blouin |
| Clawson | Linda | Linda Clawson and Billy Clawson v Avon Products, Inc et al. | 190157/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Cline | Susan | Susan Cline & Patrick Cline v Acme Markets, Inc et al. | 23-012897 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta |
| Clinton (Riggins) | Amanda | Amanda Clinton, Pltf. v. Avon Products, Inc., et al. | MID-L-002337-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Cody | Laura | Cody, Laura and William Cody, Pltfs. v. Rite Aid of New York City, Inc. et al. | 603356/22 | New York | Nassau | Weitz & Luxenberg P.C. | Ambre Jae Brandis |
| Cohen | Connie | Cohen, Connie, Pltf. v. Johnson & Johnson, et al. | MID-L-004448-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Cole | Roberta | Roberta Cole and John Cole v. Johnson & Johnson, et al. | MID-L-007272-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Connell | Ann | Ann Connell and George Connell v. Barretts Minerals Inc., et al. | 21-1714 | Massachusetts | Middlesex (MA) | Cosby Law Firm and Duffy Law LLC | Edward Paul Cosby |
| Conti | Carmela | Joanne Conti as Executrix of the Estate of Carmela Conti v Avon Products, Inc et al. | MID-L-003823-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Conway | Thomas | DORCAS G. CONWAY, individually and as Special Administrator of the Estate of THOMAS P. CONWAY, Deceased v. Air & Liquid Systems Corporation, et al | 2021L 001012 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | A. Gentry Smith |
| Cooney | Tina | Cooney, Tina v Avon Products, Inc. et al. | MID-L-002992-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Cooper | Lilo | LILO COOPER and LESLIE COOPER v. Arkema, Inc. F/K/A Pennwalt Corporation And Elif Atochem North America, Inc. et al. | 23STCV18823 | California | Los Angeles | Simon Greenstone Panatier, PC | Albert Oganesyan |
| Cooper | Michelle | Michelle Cooper vs Johnson & Johnson, et al. | MID-L-001326-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Cooper | Frederick | Frederick Cooper and Jeaneen Cooper v Arkema, inc et al. | 22-12-00021 | Pennsylvania | Philadelphia | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner |
| Corin | Paula | Paula Corin v. Arkema, Inc. et al. | 23STCV26571 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc Willick |

7

699770001-5024483v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Coronado | Mario | Coronado, Mario & Melania Porras, Pltfs. v. Johnson & Johnson, et al. | MID-L-004460-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Corum | Scott | Corum, Scott and Greta Corum, Pltfs. v.  Arkema, Inc., et al. | MID-L-001294-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Coss | Roger | Coss, Roger and Susan Coss, Pltfs., vs. 3M Company, etc., et al. | MID-L-005031-19 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Costigan | Irene | Irene Costigan and Andrew Costigan v. Chanel, Inc., et al. | 190120/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Cotham | Cynthia | Cynthia Cotham vs. Safeway, Inc., et al. | 24STCV15034 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc I Willick |
| Craft | Cherie | Cherie A. Craft v. Ahold Delhaize USA, Inc., et al | 24-X-24-000005 | Maryland | Baltimore City | Brown Kiely LLP | Matthew E. Kiely |
| Crawford Starr | Taloa | Taloa J. Crawford Starr v. Janssen Pharmaceuticals, Inc., et al | MID-L-001278-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Crosby | Mary | Crosby, David as Executor of the Estate of Mary Crosby, Pltf. v. Almay, Inc., et al. | E2022-0467CV | New York | Steuben | Levy Konigsberg LLP | John P. Guinan |
| Cross | Margaret | Margaret M Cross v Barretts Minerals, Inc et al. | 190155/2023 | New York | New York | Weitz & Luxenberg P.C. | John P. Guinan |
| Crozier | Beverly | Beverly Crozier and Donald Crozier v. Avon Products, Inc., et al. | 190385/2016 | New York | New York | Levy Konigsberg LLP | John P. Guinan |
| Cubberley | Gladys | Gladys Cubberley v. Publix Super Markets, Inc., et al | 23-020045 CA 27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Cupps | Catherine | Cupps, Catherine and Clifton Cupps, Pltfs. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002853-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Curtis | Erik | Curtis, Erik and Tari Curtis, Pltfs. v. Avon Products, Inc., et al. | MID-L-006225-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Davies | Michael | Davies, Lynn, individually and as Executrix of the Estate of Michael Davies, Pltfs. vs. Brenning North America, Inc. and Brenntag Specialties, Inc., et al. | 190348/2017 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Davis | Benny | Benny Davis and Deborah Davis, his wife v. Aecom Energy & Construction Inc., et al. | 24-LA-0780 | Ilinois | St. Clair | SWMW Law | Benjamin R. Schmickle |
| Davis | Janel | JANEL DAVIS, VS. ALBERTSON'S LLC, individually and as successor-in-interest to A LPHA BETA et al. | RG21112811 | California | Alameda | Simmons Hanly Conroy LLP | Deborah Rosenthal |
| Deadman | Jane | Anthony Deadman, Individually and as Personal Representative of the Estate of Survivors of Decedent Jane Deadman, Deceased v. L'Oreal Travel Retail Americas, Inc., et al | 23-022397CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Deal | Michael | Deal, Michael and Christine Deal, Pltfs. v. Arkema, Inc., et al. | MID-L-000551-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Dean | James | James Bryan Dean and Lisa Dean v. 3M Company, a/k/a Minnesota Mining and Manufacturing Company, et. al. | 2023-CP-40-03441 | South Carolina | Richland | Metrowitz & Wasserberg, LLP | Kush Shukla |

8

699770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Decembrino | Richard | Richard Decembrino and Diana Decembrino v 3M Company et al. | 23-10-03193 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Clark P. Rosengarten |
| Deems | Daniel | Deems, Daniel and Jennifer Deems, Pltfs., vs. Avon Products, Inc., et al. | 190304/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| DeGannett | Paul | DeGannett, Paul II and Mary Ann DeGennett, Pltfs. v. Barretts Minerals, Inc., et al. | MID-L-000179-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Deierhoi | Peggy | Peggy J. Hedrick Deierhoi v. Avon Products, Inc., et al | 2023-021157-CA-01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc P. Kunen |
| Delgado | Ana | ANA M. DELGADO v. AVON PRODUCTS, INC., et al | 24LA0282 | Illinois | St. Clair | Menges Law Firm | Menges Law: Carson Menges<br><br>Karst & Von Oiste, LLP (Of Counsel): Jason Ministrelli |
| Demchuk | Harry | Harry Demchuk and Christine Demchuk, his wife v. Air & Liquid Systems Corp., et al. | 2024-LA-001489 | Illinois | Madison | SWMW Law | Benjamin R. Schmickle |
| Deng | Jian Kang | Jian Kang Deng and Li Ying Deng v Barretts Minerals Inc et al | 190114/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Denham | Ann | Ann Denham v. Sumitomo Corporation of Americas, et al. | 190067/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Denk | William | ROSEMARY DENK, Individually and as Successor-in-Interest to WILLIAM J. DENK, Deceased<br>vs.<br>3M COMPANY, f/k/a MINNESOTA MINING & MANUFACTURING COMPANY et al. | 23STCV01707 | California | Los Angeles | The Lanier Law Firm, PLLC | Mark A. Linder |
| Depalma | Lisa | Lisa Depalma and James Depalma v. American Int'l Indus., et al. | E2025007316 | New York | Monroe | Meirowitz & Wasserberg | Daniel Wasserberg |
| DeSaussure | Vashti | Tewonia Tucker as administrator of the estate of Vashti DeSaussure v 3M Company et al. | MID-L-005713-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Diaz | Walter | TAMMY EVETT DIAZ, individually and as successor-in-interest to WALTER NESTOR DIAZ; and HOLLY DIAZ,<br>v.<br>AVON PRODUCTS, INC., et al. | 22CV023885 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| DiBello | Audra | Audra Dibello and James Gay v Barrett Minerals, Inc et al. | MID-L-001282-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Martha |
| Dietzman | Heather | HEATHER R. DIETZMAN v. AVON PRODUCTS, INC., et al | 23-LA-001587 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | A. Gentry Smith |
| Dobbs | Sheryl | Sheryl Dobbs v. Avon Products, Inc., et al. | MID-L-002426-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |

6597T0001-5024483v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Dohse | Scott | Connors-Dohse, Jocelyn, Individually and as Personal Representative for the Estate of Scott M. Dohse, Pltf. vs. Avon Products, Inc., etc., et al. | 190305/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Dominguez | Gloria | Rubio, Nellie, for the Estate of Gloria Dominguez, Pltf. v. Avon Products, Inc., et al. | 190227/21 | New York | New York | Weitz & Luxenberg P.C. | Clark Rosengarten (Since left Weitz) |
| Donnatin | John | PAULA M. DONNATIN, individually and as Special Administrator of the Estate of JOHN C. DONNATIN, deceased, CHARLES DONNATIN, an individual, and HALEY HASTIE, an individual, as legal heirs of JOHN C. DONNATIN, deceased, v. ARKEMA INC. F/k/a PENNWALT CORPORATION; et al. | 24STCV09343 | California | Los Angeles | Dean Omar Branham Shirley, LLP | Leonard Sandoval |
| Doonan | Elizabeth | Elizabeth Doonan v Christian Dior, Inc et al. | 190190/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Dotson | Ronald | Dotson, Ronald & Rosita Dotson, Pltfs. v. Johnson & Johnson, et al. | MID-L-005986-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Dozier | Verna | Dozier, Verna L.P., Pltf. vs. Avon Products, Inc., et al. | MID-L-08467-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Drayner | Monica | Monica Drayner v Avon Products et al. | 190124/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Dubois | Timothy | Timothy E. Dubois & Linda Dubois v. 3M Company, et al. | 49D13-2404-CT-015028 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Dugan | Edward | Edward Dugan and Paula Dugan v. Johnson & Johnson et al. | 23-1762 | Massachusetts | Middlesex (MA) | Duffy Law LLC | Christopher P. Duffy |
| Durkan | Ashling | Ashling Durkan v. Avon Products, Inc., et al. | 64929/2024 | New York | Westchester | Maune Raichle Hartley French & Mudd, LLC | Jessica Bussanich |
| Dussia | Evan | Evan & Phyllis Dussia v. Whitaker, Clark, and Daniels, Inc. et al. | MID-L-003967-15 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Jacob Jordan |
| Dvir | Jessica | Jessica Dvir & Jehoshua Dvir v Avon Products Inc et al. | 190247/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Eaves | Frances | Eaves, G. Tyles, Administrator for Francis Eaves, | 190112/2021 | New York | New York | Simmons Hanly Conroy | James Kramer |
| Ebua | Regina | Jay Ebua, as Personal Representative of the Estate of Regina Ebua v. Avon Products, Inc., et al. | 23-1980 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell |
| Egert | Ilene | Egert, Lewis, as Personal Representative of the Estate of Ilene G. Egert and Lewis Egert, Individually, Plffs. v. Barretts Minerals, Inc., et al. | 190204/2021 | New York | New York | Weitz & Luxenberg P.C. | Erik Jacobs |

10

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Eichler | Jay | Jay Eichler and Helene Eichlers v Block Drug Company, inc et al. | MID-L-000394-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| El-Abbasi | Patricia | MOHAMMAD EL-ABBASI, On His Own Behalf and on the Behalf of All Other Statutory Beneficiaries of PATRICIA ANNE EL-ABBASI, deceased v. AVON PRODUCTS, INC. et al. | CV2023-013113 | Arizona | Maricopa | Maune Raichle Hartley French & Mudd, LLC | Meghan K. McGlynn |
| Elacqua | Ann Marie | Ann Marie Elacqua and Michael Kaminsky v Avon Products, Inc et al. | EF2023-275144 | New York | Rensselaer | Simmons Hanly Conroy LLP | James Kramer |
| Elmer | Denise | Denise Elmer v Avon Products, Inc et al. | MID-L-000656-23 | New Jersey | Middlesex (NJ) | Cohen, Placitella & Roth, PC | Jared M. Placitella |
| Elmer | Robert | Elmer, Robert, Plft. v. Charles B. Chrystal Company, Inc., et al. | EFC-2022-0597 | New York | Oswego | Weitz & Luxenberg P.C. | Thomas M. Comerford |
| Emge | Alfons | TERRI EMGE, in her capacity as Personal Representative of the Estate of ALFONS EMGE v. 3M COMPANY, F/k/a MINNESOTA MINING & MANUFACTURING COMPANY et al. | 24-2-05155-0 | Washington | Pierce | The Lanier Law Firm, PLLC | Mark A. Linder |
| Enciso | Hortensia | Hortensia Enciso, Ind. and a/n/f of MVE, a minor vs. Naterra International, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-40593-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Engebos | Gregory | Lori R. Frank, As Personal Representative For The Estate Of Gregory J. Engebos, vs. Ajax Steel Company LLC, Et. al. | 2024-LA-854 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Brian Ukman |
| Engelhardt | Thomas | Engelhardt, Thomas and Catherine, Plfts. v. Kolmar Laboratories, Inc., et al. | 190260/2020 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Engelman | Alice | Alice Engelman v American International Industries et al. | MID-L-007011-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| England | Carolyn | Carolyn England and David England v Sumitomo Corporation of Americas, et al. | 190250/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| English | Linda | Linda English and Patricia Raso v. Avon Products, Inc. et al. | 190346/2018 | New York | New York | Simmons Hanly Conroy LLP | Valere L. Nassif |
| Epstein | Ira | IRA J. EPSTEIN v. ALBERTSONS COMPANIES, INC. Individually and as successor-in-interest to American Stores Company, f/k/a Skaggs Companies, Inc., as successor-in-interest to Jewel Companies, Inc., et al | 2023L010467 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann |
| Escobar | Rosario | Rosario Escobar vs. Avon Products, et al. | MID-L-002313-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Esqueda | Guillerma | Esqueda, Guillerma C. and Roberto Esqueda, Plfts. v. Barretts Minerals, Inc., et al. | MID-L-001887-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |

11

699770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Eulau | Alan | Eulau, Alan and Barbara Eulau, Phs. vs Avon Products Inc., et al. | 190211/2020 | New York | New York | Weitz & Luxenberg P.C. | Brandon H. Perlman |
| Evans | Dolores | CHRYSTAL EVANS-BOWMAN, individually and as successor-in-interest to DOLORES EVANS, vs. JOHNSON & JOHNSON et al. | 23CV043499 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| Everest | Martha | Everest, Martha, Phf. v. AMP Bowling Centers, Inc., et al. | MID-L-007151-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Feldman | Geoffrey Robert | Pamela Friele-Feldman, individually and as representative of estate of Geoffrey Robert Feldman v Bayer Consumer Care Holdings et al. | MID-L-000091-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Feldman-Nagel | Sharon | Sharon Feldman-Nagel & Christopher Nagel v Acme Markets, Inc et al. | 190191/2022 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis |
| Feldt | Carolyn | KIMBERLY J. DRONEN, as Special Administrator for the Estate of CAROLYN K. FELDT, deceased v. AMADA AMERICA, INC., et al | 23-LA-1382 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann |
| Ferguson | Gloria | Gloria Ferguson and Robert Ferguson, her husband v. Bayer Healthcare, LLC, et al. | 24-LA-001319 | Illinois | Madison | SWMW Law | Benjamin R. Schmickle |
| Ferrara | Angela | Ferrera, Angela, Phf. v. Avon Products, Inc., et al. | 190219/2020 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Ferris | Julie | Julie Ferris v. Avon Products, Inc., et al. | 1900082024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Fielder | Frazier | Frazier Fielder & Mary Fielder v. Block Drug Company, Inc., et al. | MID-L-002315-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Fields | Michael | LORA M. HOWARD, as Administrator CTA for the Estate of MICHAEL S. FIELDS, deceased v. AMERICAN INTERNATIONAL INDUSTRIES, et al | 2020-L-000447 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | James Morrow & Jon R. Neumann |
| Filip | Sharon | Sharon Filip and John Filip v Barretts Minerals et al. | EFCA2022001356 | New York | Broome | Weitz & Luxenberg P.C. | Peter Tambini |
| Finch | Frank | Frank Finch & Ruth Finch v Barrett Minerals Inc. et al. | MID-L-005051-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Fisher | Cynthia | Cynthia Fisher and Bruce Fisher, her husband vs. American International Industries Individually and As successor-in-interest to Pinaud, Inc., Barbara Alice, Inc., Ed Pinaud, Inc. d/b/a Ed Pinaud, and Nestle-Le Mur Company, All for The Clubman Line of Products | 24-0005907 θa27 | Florida | Broward | Dean Omar Branham Shirley, LLP | Shawna Forbes-King |
| Fitch | John | Deborah J Fitch individually and as personal representative of the Estate of John Fitch v Block Drug Co, Inc et al. | MID-L-005992-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |

12

699770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Fitzpatrick | Katherine | Katherine Fitzpatrick and James Fitzpatrick v. 450 Corp., et al. | Mid-L-005096-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg | Amber R. Long |
| Fitzpatrick | Patricia | Richard Fitzpatrick III individually and as executor of the estate of Patricia Fitzpatrick v Chanel, Inc et al. | 911055-23 | New York | Albany | Lipsitz Green Scime Cambria LLP | Brendan J. Tully |
| Flanagan | Richard | Marilynn Keuhn for the Estate of Richard Flanagan vs. Barretts Minerals, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-00174-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Flater | Rose | Rose Flater and Bobbie Joe Flater vs. Albi Enterprises, et al. | MID-L-003589-16 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Moshe Maimon |
| Fleemin | Joanne | Joanne Fleemin and John Fleemin v. Arkema, Inc. f/k/a Pennwalt Corp., et al | 21-022203 CA27 | Florida | Broward | Flint Cooper, LLC | Rebecca Vinocur |
| Flores | Ramiro | Ramiro Flores v. 3M Company, et al. | 2024-L-012245 | Illinois | Cook | Meirowitz & Wasserberg | Daniel Wasserberg |
| Fogel | Leslie | Leslie Fogel and Catherine Fogel, Pltfs. v. American International Industries for Clubman, et al Whitaker, Clark, and Daniels, Inc. et al. | 19093/2016 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Forslund | Carla | Carla Forslund and Blake Forslund v. Beacon Cmp Corp., et al | MID-L-0002879-24 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah C. Kagan |
| Friedman | Ilana | Ilana Friedman and Arthur Fridman v. ABC Supply Co, Inc., et al. | 19028/2015 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |
| Frissora | Annette | Frissora, Annette, Pltf. v. Avon Products, Inc., et al. | MID-L-004867-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Frith | Marjorie | TRACEI SHOBE, as representative of the estate of MARJORIE FRITH, and as surviving daughter and on behalf of decedent's other surviving statutory beneficiaries, and SHERI GRAY and CHRISTINA FRITH, v. BRENNTAG SPECIALTIES, INC. et al. | CV2020-094998 | Arizona | Maricopa | Simon Greenstone Panatier, PC | Erica Falkner |
| Frizzley | Vikki | Vikki Frizzley v 3M Company et al. | 1900007/2024 | New York | New York | Levy Konigsberg LLP | Denise S. Persampieri |
| Fulmore | Catherine | Fulmore O'Neal, Denise, for the Estate of Catherine Fulmore, Plt. vs Avon Products Inc., et al. | 1901572/2020 | New York | New York | Weitz & Luxenberg P.C. | Jeffrey S. Kanca |
| Galan | Melvin | Galan, Melvin & Louise, Pltfs. v. Kohmer Laboratories, et al. | 19028/7/2020 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Gallehdar | Roya | Roya Owlad Gallehdar and Abdul Hassan Owlad Gallehdar vs. Avon Products, Inc. | 2024CP4004185 | South Carolina | Richland | Simon Greenstone Panatier, PC | Brendan Tully |
| Gallo | John | Diana Farris, ind and as fiduciary of the Estate of John Gallo v Avon Products, Inc., et al. | 190027/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |

13

659770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Garces | Laura | LAURA GARCES vs. AVON PRODUCTS, INC. et al. | 23CV032898 | California | Alameda | Simon Greenstone Panatier, PC | Erica Falkner |
| Gardener | John | John Gardener and Vivienne Gardener v. Brenntag North America, Inc., sued individually and as successor-in-interest to Mineral Pigment Solutions, Inc. and as successor-in-interest to Whittaker Clark & Daniels, Inc., et al | 22-012299 CA27 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Garnes | Rosa | Garnes, Rosa & David Rodney Garnes, Pltfs. v. 3M Company, et al. | EF2022-00000051 | New York | Jefferson (NY) | Levy Konigsberg LLP | Amber R. Long |
| Garton | Barbara | Watkins, Dena, as Administrator and Administrator Ad Prosequendum of the Estate of Barbara Garton, Pltf. v. Brenntag North America and Brenntag Specialties, Inc., et al. | MID-L-002423-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Gattone | Peggy | Peggy B. Gattone and Peter Gattone, etc., v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003039-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Gee | Margaret | Margaret Gee v Avon Products, Inc et al. | 190076/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Geittmann | Peter | PETER B. GEITTMANN, M.D. and MARGARET M. GEITTMANN v. ARKEMA, INC., f/k/a Pennwalt Corporation, et al | 24-L-1848 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Dawn Besserman |
| Gentle | Samantha Leigh | Rego, Candace, for the Estate of Samantha Leigh Gentle, Pltf. v. Avon Products, Inc., et al. | MID-L-007729-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Gerken | Anna | Andrew T. Gerken, individually and as Personal Representative of the Estate of Anna Marie L. Gerken, deceased, v. Avon Products, Inc., et. al. | 2023-CP-40-06111 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Mark Buha |
| Gesualdi | Shannon | Gary Marcotte, Individually and as Administrator for the Estate, Shannon Gesualdi v. Barretts Minerals, Inc., et al. | PC-2023-01861 | Rhode Island | Bristol | Motley Rice LLC | Vincent L. Greene |
| Geter | Rebecca | Geter, Rebecca, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003870-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Geyer | Ellen | Ellen Geyer v. Brenntag North America, Inc. & Brenntag Specialties, Inc., et al. | MID-L-003463-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Kimberly Russell |
| Gibbs | Elaine | Elaine Gibbs and John Gibbs v Avon Products, Inc et al. | 190221/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Gibbs | Danny | Michelle Gibbs, individually and as administratrix of estate of Danny Gibbs v Arkema, Inc et al. | 23-12-02901 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Neidra Wilson |

14

699770001-5024483v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Gilbert | Floyd | Floyd Gilbert and Carolyn Gilbert, his wife v. ABB Inc., et al. | 24-LA-1394 | Illinois | St. Clair | SWMW Law | Benjamin R. Schmickle |
| Gilbride | Ellyn | Gilbride, Ellyn, Phf. v. Johnson & Johnson, et al. | MID-L-002848-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Giroir | Glenda | Glenda R. Giroir and Dale Giroir vs. Anco Insulations, Inc., et al. | C-745104 | Louisiana | East Baton Rouge Parish 19th JDC | Landry & Swarr, LLC Dean Omar Branham Shirley, LLP | Mickey P. Landry Frank J. Swarr Matthew C. Clark Jordan Bollinger |
| Goffreda | Karen | Goffreda, Karen, Pltf. v. Avon Products, Inc., et al. | MID-L-000274-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Goldstein | Lita | Goldstein, Lita, Pltf. v. Chanel, Inc., et al. | 190108/2022 | New York | New York | Simmons Hanly Conroy LLP | Daniel Blouin |
| Gomez | Maria | Maria Gomez v. Arkema, Inc. f/k/a Pennwalt Corp., et al | CACE-21-002366 | Florida | Broward | Simon Greenstone Panatier, PC | Frank Wathen |
| Gomez | Dolores | Gomez Dolores, Pltf. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190118/2020 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Gonzales | Susan | ALEXANDER GONZALES, Individually, and ALEXANDER GONZALES as Personal Representative of the Estate of SUSAN GONZALES, Deceased v. AUTOZONE, INC. et al. | 2021CV32313 | Colorado | Denver | Simon Greenstone Panatier, PC | Robert A. Green; Deirdre E. Ostrowski, Esq |
| Gonzalez | Linda | Linda Gonzalez v. Whitaker, Clark, and Daniels, Inc., et al. | 190074/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Goode-Evans | Dorothy | Dorothy Goode-Evans and Herbert Evans v. Avon Products, Inc., et al. | 23-2731 | Massachusetts | Middlesex (MA) | Thornton Law Firm LLP | Andrea Landry |
| Graham | Elsie Louise | ELAINE CHATFIELD, as Personal Representative of the ESTATE OF ELSIE LOUISE GRAHAM v. BRENNTAG NORTH AMERICA, INC. et al. | 23CV34505 (3:23-cv-01399-HZ) | Oregon | Multnomah | Dean Omar Branham Shirley, LLP | Jessica Dean Jordan Blmenfeld-James |
| Granchelli | Georgina | Georgina Granchelli and Gordon Granchelli v Asral Health & Beauty, Inc., et al. | MID-L-002784-23 | New Jersey | Middlesex (NJ) | Cohen, Placitella & Roth, PC | Jared M. Placitella |
| Gray | Kim | Gray, Kim, Phf. vs. Johnson & Johnson, et al. | MID-L-005932-19 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Green | Kenneth | Kenneth R. Green v. Aecom Energy & Construction, Inc., et al. | 2422-CC11551 | Missouri | St. Louis | SWMW Law | Benjamin R. Schmickle |
| Greenage | William | William Greenage v Avon Products, Inc et al. | 190093/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Greene | Murray | Murray Greene and Janis Greene v. 3M Company, et al. | 190287/2024 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Greetham | Shona | Shona Greetham and David Greetham v. Ascendia Brands Co., Inc., et al. | 190245/2024 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |

15

ORDER APPROVING AMENDMENT TO SCHEDULE OF ACTIONS SUBJECT TO ORDER ENFORCING AUTOMATIC STAY AND INJUNCTION...

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Gref | Brian | Gref, Brian, Plt. vs American International Industries, et al. | 1901787/2020 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Griffith | Richard | Richard Griffith & Dee Griffith v Barretts Minerals et al. | MID-L-000154-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Grigoli | Salvatore | Salvatore Grigoli and Vincenza Grigoli v 3M Compan et al. | 190200/2023 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Grimes – Love | Toni | Grimes-Love, Toni R., Plft. v. Aloette Cosmetics, Inc., et al. | MID-L-001991-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Guffey | William | William P Guffey and Brenda L Guffey v Amerllure, Inc., et al. | MID-L-006146-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Guild | Gregory | Gregory Guild and Nancy Guild, Pltfs. vs. Brenntag North America, et al. | MID-L-03527-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Gumpert | Esther | Gumpert, Esther and Gary Gumpert, Pltfs. v. Avon Products, Inc., et al. | 190056/2022 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis |
| Guth Cook | Denise J. | Denise J. Guth Cook v. Advance Stores Company, Incorporated, et al | CACE-24-003818 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Haas | Beverly | Haas, Charles, Administrator for the Estate of Beverly Haas, Lauri Welch and Stephen Haas, Pltfs. v. Almay, Inc., et al. | MID-L-03339-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Habib | Nagwa | Habib, Nagwa N., Pltf. v. Barretts Minerals Inc., et al. | 2021-2381 | New York | Schenectady | Weitz & Luxenberg P.C. | Thomas M. Comerford |
| Haghani | Mahtab | Mahtab Haghani & Martin Haghani v Avon Products Inc et al. | 190263/2022 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Hagwood | Steven | Hagwood, Steven R., Pltf. v. Avon Products, Inc., et al. | MID-L-001267-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hammond | Jane | Jane Hammond and Colin H Ammond v Avon Products, Inc et al. | 190162/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Haney | Verda | Verda Haney v. Advance Stores Co., Inc., et al. | 49D13-2404-CT-019200 | Indiana | Marion | Dean Omar Branham Shirley, LLP | Sarah Broderick |
| Harper | Charlene | Meredith Harper, as Trustee for the next-of-kin of Charlene Harper, Deceased, v. Target Brands, Inc. et al. | 62 CV-23-2656 | Minnesota | Ramsey | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Harrell | Helen | Helen Harrell & David Odell v BNA, et al. | MID-L-002525-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Harrington | Virginia | Harrington, Virginia, Pltf. v. Johnson & Johnson, et al. | MID-L-006733-20 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Harris | | Harris, Sally, Pltf. v. Avon Products, Inc. et al. | | | | | |
| Hart | Theresa | Theresa L. Hart & Thomas Hart v. Avon Products, Inc., et al. | MID-L-003309-24 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne Ratcliffe |
| Hartman | Robert | Hartman, Robert and Karen Hartman, Pltfs. v. Akiyama International, et al. | MID-L-000953-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hatcher | Kimberly | KIMBERLY HATCHER vs. ALBERTSON'S LLC et al. | 22CV021209 | California | Alameda | Simmons Hanly Conroy LLP | Christine A. Renken |

16

6597780001-5024483v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Hathaway | Todd | Todd Hathaway & Fayda Hathaway v Avon Products et al. | 800575/2023 | New York | Erie | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Haus | Elizabeth | Elizabeth Haus and Emery Haus vs Avon Products, Inc., et al. | MID-L-000895-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Hawkins | Terrance | Terrance Hawkins and Ona Broach v Arkema, Inc et al. | 1900028/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Heard | Marlane | Marlane Heard v. Charles B. Chrystal Company, Inc., et al. | 1901123/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Helms | Patrick | Mary Helms individually and as Administrator of the estate of Patrick Helms v Brenntag Specialties, Inc et al. | MID-L-006342-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Helmuth | Leland | Leland J. Helmuth v. 3M Company, et al. | 49D13-2402-CT-003670 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Hembd | Nancy | Pfister, Peggy/Estate of Nancy Ann Hempd, Pltf. v. Avon Products, Inc., et al. | 49D13-2108-MI-029127 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Henderson | Jeannine | Jeannine Henderson vs. Taylor-Seidenbach, Inc., et al. | 2022-10279 | Louisiana | Orleans Parish CDC | Philip C. Hoffman, LLC Dean Omar Branham Shirley, LLP | Philip C. Hoffman Jessica Dean Samuel I. Iola |
| Herman | Elaine & Jacob | Elaine Adella Hickey Herman and Jacob Russell Herman, Sr. v. American Honda Motor Co. Inc., et al. | FBT-CV-23-6124687-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Heston | Raymond | Heston, Raymond and Sandra, Pltfs. v. Avon Products, Inc., et al. | MID-L-007187-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hicks | Teresa | Frank Hicks & Est of Teresa Hicks v Avon Products et al. | 190014/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Hidvegi | Nubia | Nubia Hidvegi v. Publix Super Markets, Inc., et al | 24-000642-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Higginbotham | Robert | Robert and Linda Higginbotham vs. 3M Company, B Brenntag Specialties LLC, et al | 2019-39841-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Higgins | Wendi | Wendi Higgins vs. The Bargain Barn, Inc. et. al | 2024-CP-40-03642 | South Carolina | Richland | Maune Raichle Hartley French & Mudd, LLC | Joshua Cagle |
| Hildebrandt | Martin | SARAH HILDEBRANDT, as representative of the estate of MARTIN HILDEBRANDT, and as surviving Spouse and on behalf of decedent's other surviving statutory beneficiaries, and KARA HILDEBRANDT JORDON, v. 3M COMPANY a/k/a MINNESOTA MINING & MANUFACTURING COMPANY et al. | CV2020-093091 | Arizona | Maricopa | Simon Greenstone Panatier, PC | Erica Falkner |
| Hill | Duane | Duane Hill v. Sumitomo Corporation of Americas, et al. | 190094/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Hinkle | Sandra | Sandra L Hinkle v Arkema, Inc et al. | 23-04-01956 | Pennsylvania | Philadelphia | Maune Raichle Hartley French & Mudd, LLC | Brian M. Ukman |

17

659770001-50244839v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Hodge | Pauline | Gary Hodge, individually and as representative of the Estate of Pauline Hodge v. Avon Products, Inc. et al. | LACL151100 | Iowa | Polk | Simon Greenstone Panatier, PC | Frank J. Wathen; James H. Cook |
| Hoeppner | Gerald | GERALD R. HOEPPNER and THERESA HOEPPNER v. A.O. SMITH CORPORATION, et al | 23-LA-1697 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Michael V. Oltmann |
| Hoffman | Vanessa | Hoffman, Vanessa, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-003244-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hofmaister | Sharon | SHARON HOFMAISTER v. JOHNSON & JOHNSON et al. | 23CV033743 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael T. Stewart |
| Hogue | Tamie | Lacy Hogue, Ind. and as Personal Rep. of Tamie Hogue , Deceased, Jennifer Clyburn vs. Avon Products, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2021-53353-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Hohing | Winnette | Winnette A. Hohing v. Avon Products, Inc., et al. | MID-L-002758-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hollar | Gary | Gary Hollar and Lisa Hollar v. Arkema Inc., et al. | 1901752025 | New York | New York | Levy Konigsburg | Denise Pensampieri |
| Holleman | Karlene | Holleman, Karlene, Pltf., vs. Avon Products, Inc., et al. | 1900772018 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Holley | Luther Roy | Holley, Gladys Elaine, Individually and as Executrix of the estate of Luther Roy Holley, Deceased, Pltf., vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002858-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hollifield | Pattie | Brenda Bost individually and as executor of the estate of Pattie Hollifield v Conopco, Inc et al. | 19029552023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Holloway | James | JAMES L. HOLLOWAY and GAIL M. HOLLOWAY v. ABB, INC., Individually and as successor-in- interest to I-T-E Imperial Company, f/k/a I-T-E Circuit Breaker Company, et al | 2024LA000200 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Thomas Gibbons |
| Holmes | Agnes | Agnes A. Holmes v. Avon Products, Inc. | MID-L-005412-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Holtermann | Patrice | Holtermann, Alisa, Administrix for the Estate of Patrice Holtermann, Pltf. v. American International Industries, et al. | 190058/2021 | New York | New York | Weitz & Luxenberg P.C. | Brandon H. Perlman |
| Holtschneider | Betty | Holtschneider, Betty and Stanley Holtschneider, Pltfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003009-16 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Holz | Barbara | Barbara Holz, Individually and as Special Administrator of the Estate of Thomas Holz, deceased v. Ace Heaters, LLC, et al. | 24-LA-1010 | Illinois | Madison | SWMW Law | Benjamin R. Schmickle |
| Horsch-Nusbaum | Ruth | Horsch-Nusbaum, Ruth, Plt. vs Avon Products Inc., et al. | MID-L-006015-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |

659770001-5024483v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Howard | Elizabeth | Christopher L. Lewis, individually and as Personal Representative of the Estate of Elizabeth A. Howard, Deceased v. Asbestos Corporation Limited, et al. | 2024-CP-40-00458 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Aaron Chapman |
| Hucknall | Victoria | Victoria Hucknall and Simon Hucknall vs. L'Oreal Travel Retail Americas Inc d/b/a Lancome, L'Oreal, L'Oreal Paris | 2024-014277-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Brendan Tully |
| Huff | Linda | James D. Huff, Individually and as Administrator and Administrator ad Prosequendum of the Estate of Linda Kay Huff, Deceased v. Arkema, Inc., et al. | MID-L-002818-17 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Hug | Monique | Hug, Monique G. and Jean Philiip Hug, Plfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-004862-15 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Hunter | Jaqueline | Jacqueline Hunter v Brenntag North America et al. | MID-L-007131-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Hutchings | Catherine | Catherine Hutchings v Avon Products, Inc et al. | 190115/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Huxley | Aleksandra | Aleksandra Huxley and Howard Huxley v. Conopco, Inc., et al. | 190116/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Iacovangelo | Jean | Jean Iacovangelo and Frank Iacovangelo v Arkema, Inc et al. | E2023005779 | New York | Monroe | Levy Konigsberg LLP | Amber R. Long |
| Iezzi | Deborah Kaye | Nicole Gudenau, Individually and APR the estate of Deborah Kaye Iezzi v BNA et al. | MID-L-004147-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | James Andrew Plastiras |
| Infante | Irma | Irma M Infante v Barretts Minerals et al. | 190137/2022 | New York | New York | Lanier Law Firm PLLC | Darron Berquist |
| Islin | David | David Islin vs. L'Oreal Travel Retail Americas, Inc. sued individually and as successor-in-interest to Helena Rubinstein, Inc. and d/b/a Helena Rubenstein | 2024-014273-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Brendan Tully |
| Jack | Mary | Mary L. Jack and David L. Dayen v. Brenntag Specialties, Inc., et al. | 190035/2024 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Jackson | Johnnie | Jackson, Johnnie & Mattie, Pltfs. v. Barretts Minerals Inc., et al. | MID-L-006778-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Jacoby | Lisa | Jacoby, Lisa and William Jacoby, Pltfs. v. Barretts Minerals, et al. | 190174/2021 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Bursltyn |
| Jaconia | Lamona | Joseph Anthony Jaconia, Individually and as executor and executor ad Prosequendum of the Estate of Lamona Jaconia, Pltfs. vs 3M Company, etc., et al. | MID-L-002995-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| James | Suzanne | James, Suzanne, Pltf. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002078-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Janus | Marian | Marian Janus v. 3M Company, et al. | 2025CP4000342 | South Carolina | Richland | Meirowitz & Wasserberg | Kush Shukla |
| Jarvis | Patricia | Patricia Jarvis v. L'Oreal Travel Retail Americas, Inc., d/b/a Lancome, et al. | 23-015081 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |

19

659770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Jatras | Kathy | Kathy Jatras and James Jatras vs. Johnson & Johnson, et al. | MID-L-002260-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Jacob Jordan |
| Jauregui | Maria | Maria Jauregui v Avon Products, Inc et al. | 190189/2022 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Jimenez | Luis | Luis Jimenez and Maria Jimenez v. Johnson & Johnson, et al | 23-L-011613 | Illinois | Cook | Beasley Allen Law Firm | Ginaris Trial Lawyers, LLC - Joshua A. Edelson |
| | | | | | | | Edelson/Vogelzang - Christian Luciano |
| Johnson | Gregory S. | Gregory S. Johnson and Barbara J. Johnson v. American International Industries, et al. | 2023CP4006819 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Rachel Gross |
| Johnson | Neil | Neil Johnson and Carol Johnson v General Electric Company et al | 190266/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Johnson | Elaine | ELAINE JOHNSON v. 3M COMPANY, et al. | 24 L 3829 | Illinois | Cook | Vogelzang Law | Michelle T. Pawlowski |
| Johnson-Brett | Linda | Johnson-Brett, Linda and Bradford Brett, Plfts. v. A.O. Smith Corporation, et al. | E2022002698 | New York | Monroe | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Jones | Walter | Walter and Billie Jones vs. 3M Company, Brenntag Specialties LLC, et al | 21-05238-E | Texas | Harris | The Lanier Law Firm, PLLC | Mark A. Linder |
| Jones | Janet | Janet Jones v. Avon Products, Inc., et al. | MID-L-003693-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Jones | Jason | Jason Jones and Lynette Jones v. 3M Company, et al. | 190069/2025 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Jordan | Judith | Judith Jordan, Plff. v. Brenntag Specialties, Inc., et al. | 190072/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Jovanovich | Sam | Sam Jovanovich, Jr. v. BASF Catalysts LLC, et al. | 2024LA000509 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Michael V. Oltmann |
| Jurrist | Gail | Gail Jurrist and David Jurrist v. Colgate-Palmolive Co., et al. | 190202/2024 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley |
| Justice | Jeremy | Jeremy Justice and Marjorie Justice v. Airport Pharmacy, Inc., et al. | 2025-CP-4002200 | South Carolina | Richland | Meirowitz & Wasserberg | Kush Shukla |
| Kaatz | Kraig | KRAIG KAATZ and ARLENE KAATZ, his wife v. 84 LUMBER COMPANY, et al | 2023L008335 | Illinois | Cook | Simmons Hanly Conroy LLP | Taylor L. Kerns |
| Kaenzig | Steven | Linda Kaenzig, Individually and as Executrix and Executrix Ad Prosequendum of the Estate of Steven Kaenzig v. Brenntag Specialties, LLC, et al. | MID-L-003928-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber Long |
| Kantor | William | Debra A. Kantor and William L. Kantor v. A.O. Smith Corporation, et. al. | 2024L003627 | Illinois | Cook | Vogelzang | Michelle Pawlowski |
| Kay | Patrice | Patrice Kay and Andrew Kay v. Pfizer Inc. et al. | 190261/2024 | New York | New York | Simon Greenstone | Brendan J. Tully |
| Keegan | David | David Keegan v. Randall's Food and Drugs, LP et al. | 24STCV30521 | California | Los Angeles | Simon Greenstone | Stuart J. Purdy |

20

659770001-5024483%2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Kelso | Constance | Constance Kelso v. Arkema, Inc., et al. | CV21949769 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Kelz | Robin | Robin Kelz v Bobbi Brown Cosmetics et al | MID-L-006353-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Kendrick | Wendy | Wendy Kendrick and Chatkella Kendrick v. Avon Products, Inc., et al | CACE-21-014417 | Florida | Broward | Flint Cooper, LLC | Rebecca Vinocur |
| Kerley | Beverly | Kerley, Beverly & John Kerley, Pltfs. v. Brenntag Specialties, Inc., et al. | MID-L-006612-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Kernahan | Louise | Louise Kernahan and Martin Kernahan v Sumitomo Corp of America et al. | 190283/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Kershner | Barbara | Christa Ruth Machado individually and representative of estate of Barbara Kershner v Avon Products, Inc et al. | MID-L-007200-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Khademi | Iraj | Iraj Deljou Khademi and Mojdan Shahram v. Almay Inc., et al. | 190001/204 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Kieboom | Carol | Carol Kieboom and Herman Kieboom v Avon Products Co et al. | 1901572022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Kier | Edward | Johnny Mize, Ind. and as Personal Rep. of the Estate of Edward Kier, Deceased vs. Brookshire Grocery Co., Brenntag Specialties LLC and Brenntag North America, et al | 2022-55642-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| King | Elizabeth | Stanley R. King, as Personal Representative of the Estate of Elizabeth H. King, Deceased v. Avon Products, Inc., et al | 23-017495 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| King | Martha | Martha Mccracken King and Justin W. King v. Allicor, Inc., et al. | CACE-24-005989 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Kinler | Leonard | Leonard Kinler vs. Breaux Mart Supermarkets, Inc., et al. | 2021-07239 | Louisiana | Orleans Parish CDC | Landry & Swarr, LLC / Simon Greenstone Panatier, PC | Mickey P. Landry / Frank J. Swarr / Matthew C. Clark / Holly C. Peterson |
| Kirchberg | Frederick | Carol Kirchberg individually and as Administrator of estate Frederick Kirchberg v Aventis, Inc., et al. | MID-L-005204-23 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Kirkwood | Bernice | Chatman, Latoya, Estate of Bernie Annette Kirkwood, Pltf, v. Avon Products, Inc., et al | MID-L-008746-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Kittrel | Linnie | Mary Ann Kittrell, Individually and as Personal Representative of the Estate of Linnie P. Kittrell v. Bell & Gossett Company, et al | 19-035889 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Jose L. Becerra, Esq. |
| Klar | Ilona | Ilona Klar and Ronald Gaiser v American International Industries, et al. | MID-L-000176-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Klayman | Hope | Hope Klayman and Mark Steven Klayman v. American International Industries Inc., et al. | MID-L-004994-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |

21

6597700001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Kleinman | Kenneth | Kenneth Kleinman and Marian Roppolo vs. Arkema, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-08588-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Klinker | Leah | Leah C. Klinker v. Avon Products, Inc., et al | 23-021414 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc P. Kunen |
| Klitus | Nancy | Nancy Klitus v. Block Drug Co., Inc., et al. | MID-L-003550-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | John W. Stevenson |
| Knight | Julie | Julie Knight vs Avon Products, Inc., et al | 190173/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Knight | Ruby | Ruby Eileen Knight v. La Femme Cosmetics, Inc., et al. | 24STCV32874 | California | Los Angeles | Waters Kraus Paul & Siegel | M. Camille Hunt |
| Knolmayer | Joel | Cheryl Knolmayer, Individually and as Proposed Administrator of the Estate of Joel Knolmayer, Deceased v. AII, et al. | MID-L-000981-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grabman |
| Knox | Margaret | Kimberly Milligan, as Independent Administrator of the Estate of Margaret Knox, Deceased v. Cosmetic Specialties, Inc., et al. | MID-L-000786-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Kobel | Audrey | JENNIFER BARRINGER, individually and as successor-in-interest to AUDRY KOBEL; and JODY CULVER v. BRENNTAG SPECIALTIES, LLC, sued individually, and as successor-in-interest, parent, alter ego, and equitable trustee to BRENNTAG SPECIALTIES, INC. (formerly known as MINERAL AND PIGMENT SOLUTIONS, INC. and as successor-in-interest to WHITTAKER, CLARK & DANIELS, INC., et al. | 24CV084604 | California | Alameda | Kazan McClain Satterley & Greenwood | Akinyemi Ajayi |
| Koeberl | Renee | Renee Koeberl and Donovan Koeberl v Avon Products, Inc., et al. | MID-L-002945-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Kopel | Robert | Cynthia L. Kelley, Personal Representative of the Estate of Robert S. Kopel, Deceased v. Bayer Healthcare, LLC, et al | CACE-23-19145 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Whitney DiBona |
| Kopp | John | Kopp, John R. and Christine Kopp, Pltfs. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 609596/2020 | New York | Suffolk | Weitz & Luxenberg P.C. | Andrew Gayoso |
| Kral | Janet | JANET E. KRAL and LINUS B. KRAL v. AVON PRODUCTS, INC., et al | 2023-LA-001419 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Terah Bielec |
| Kuleavage | Edward | Shirley Kuleavage, Individually and as Personal Representative of the Estate of Edward Kuleavage vs Burnett Process Inc., et al. | E2021009637 | New York | Monroe | The Lanier Law Firm, PLLC | Darron Berquist |
| Kursh | Gail | Gail Kursh and Zev Primor v Arkema, inc et al. | 190280/2022 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley |

22

699770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Lairson | Larry | Larry Lairson and Stephanie Lairson v. Advance Auto Parts, Inc., et al. | MID-L-006673-18 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Lambert | Charles R. | Whitney Lambert, and as successor in interest to Charles R. Lambert, deceased; Nell Ann Barnhart; Brenda Corbello; Sheila Labarge; Greg Lambert; Vicki Lambert; Angel Todosijevic v. Albertson Companies, Inc. et al. | 23STCV27302 | California | Los Angeles | The Lanier Law Firm, PLLC | Mark A. Linder |
| Lane | Thurman D. | Thurman D. Lane and Deborah L. Lane v. Block Drug Company, Inc., et al. | MID-L-005938-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Lanehart | Tanya | Tanya Lanehart vs. H.E.B. LP, Brenntag Specialties LLC and Brenntag North America, et al | 2022C115485 | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Langston | Randall | David Hardaway, as executor of the estate of Randall Langston vs. H-E-B, L.P. Also d/b/a H.E. Butt Grocery Company, for Its Hill Country Essentials Line of Products, et. al. | 2024CI08664 | Texas | Bexar | Simon Greenstone Panatier, PC | Greyson ackerman |
| LaPlant | Lynn | David LaPlant, Individually and as Personal Representative of the Estate of Lynn Ann LaPlant v. Avond Products, Inc. et al | 23-CA-012151 | Florida | Hillsborough | The Ferraro Law Firm, P.A. | Jose L. Becerra, Esq. |
| Larson | Lillian | Larson, Lillian, Pltf. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002729-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| LaSalle | Jack | JACK LaSALLE and DIANNE LaSALLE v. AMERICAN INTERNATIONAL INDUSTRIES et al. | 23-2-08165-0 SEA | Washington | King | Kazan McClain Satterley & Greenwood | Jospeh Satterley |
| Latterell-Rice | Rebecca | Rebecca Latterell-Rice and Clair Brian Rice, her husband, v. Alticor, Inc.; Avon Products, Inc. et al. | 62-CV-24-545 | Minnesota | Ramsey | Karst & von Oiste LLP | Erik P. Karst |
| Laudig | Kathleen | Elizabeth Laudig as representative of the estate of Kathleen Laudig v Avon Products, Inc., et al. | 49D13-2312-CT-050425 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Laughlin | Dennis | Dennis Laughlin vs Avon Products, Inc., et al. | MID-L-007803-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Lazette | Dianne | LaZette, Diane and Christopher LaZette, Pltfs. v. Barrett Minerals, Inc., et al. | MID-L-007561-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Lee | Michaeleen | Michelle F. Felton, Executrix of the Estate of Michaeleen Lee, deceased, v. Acme Markets, Inc. | GD-23-008055 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta |
| Lee | Kyung H. | KYUNG H. LEE and JOE J. LEE v. BI-MART CORPORATION et al. | 23CV40369 | Oregon | Multnomah | Dean Omar Branham Shirley, LLP | Jessica Dean Sarah E. Gilson |
| Lee | Cynthia | Cynthia June Lee v. Avon Products, Inc., et al. | E2024006160 | New York | Monroe | Maune Raichle Hartley French & Mudd, LLC | Andrew M. Grous |

23

659771000I-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Letizia | Joseph | Letizia, Joseph and Donna Letizia, Plfts. v. Barretts Minerals, Inc., et al. | MID-L-002232-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Levine | Joanna | Levine, Joanne & Timothy Spahr, Plfts. v. Kohner Laboratories, et al. | 190251/2020 | New York | New York | Levy Konigsberg LLP | Ambre Jae Brandis |
| Linde | Stuart | Eileen Linde, as Administratrix for the Estate of Stuart Linde, and Eileen Linde, Individually v. Charles B. Chrystal Co., Inc., et al. | 190127/23 | New York | New York | Levy Konigsberg LLP | Ambre Jae Brandis |
| Link | Michael | Michael David Link and Sandra Strickland Link v. 3M Company, et al. | 2022CP4005543 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Jonathan Holder |
| Little | Robert | Robert A. K. Little and Irene K. Little v. American Honda Motor Co., Inc. et al | 23-020780 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Little | Christopher | Christopher Little v Barretts Minerals, Inc., et al. | MID-L-003868-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Lock | Judith | Lock, Judith, Plff., v. Barrett Minerals, Inc., etc., et al. | 190223/2019 | New York | New York | Weitz & Luxenberg P.C. | Justin J. Weitz |
| Loconte | Barbaram | Loconte, Barbaram, Plff. v. Amaco, LLC, et al. | 190289/2020 | New York | New York | Weitz & Luxenberg P.C. | Peter Tambini |
| Lodovico | Cynthia | Cynthia Lodovico v Barretts Minerals, Inc., et al. | MID-L-001418-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| LoGiudice | Keri | Loguidice, Keri and Joseph Loguidice, Plfts., vs. American Talc Co., etc, et al. | 190253/2014 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Lorenzo | Richard | Lorenzo, Elizabeth, Individually and as Executrix of the Estate of Richard Lorenzo, Deceased, Plff. v. Barretts Minerals, Inc., et al. | MID-L-001187-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Lowe | Celia | Celia Lowe and Brian Lowe v. L'Oreal Travel Retail Americas, Inc., et al | 23-022591 CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Lowis | Barbara | Barbara Lowis & Trevor Lowis v Avon Products, Inc. et al. | 190234/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Lupton | Johnnie | Phyllis Johnson, Margaret Rowell, Johnnie Lupton, Jr., Leslie Lupton, Gene Lupton, Joseph Lupton, Statutory Heirs of Johnnie Lupton, Sr., Deceased vs. Louisiana Steam Equipment, LLC, et al. | C-148470 | Louisiana | Lafourche Parish 17th JDC | Landry & Swarr, LLC  Simon Greenstone Panatier, PC | Mickey P. Landry  Frank J. Swarr  Matthew C. Clark  Holly C. Peterson |
| Macron | Marilyn | Marilyn Macron v Maybelline, LLC, et al. | 190214/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Madlik | Marilyn | Madlik, Donald C., as Representative of the Estate of Marilyn M. Madlik Plff. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190139/2020 | New York | New York | Weitz & Luxenberg P.C. | Brandon H. Perlman |
| Mager | Jenifer | Jenifer Mager and John Mandracchia v. American International Industries et al. | 23STCV09956 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz |

24

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Mallaney | Maura | Maura Mallaney, Edward Mallaney, Jr., and Grace Mallaney v. Block Drug Company, Inc. et al. | Mid-L-006456-24 | New Jersey | Middlesex (NJ) | Simon Greenstone | Leah C. Kagan |
| Maloney-Najjar | Kelley | Kelley Maloney-Najjar and Talib Najjar v Arkema, Inc et al. | MID-L-03900-22 | New Jersey | Middlesex (NJ) | The Lanier Law Firm, PLLC | Darron Berquist |
| Manning | Patricia | Manning, Patricia v. Avon Products, Inc., et al., Dfts., including Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190052/2020 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Marceau | Deborah | Deborah Marceau and Timothy Marceau v Avon Products, Inc., et al. | MID-L-004127-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Marinelli | Nicole | Nicole Marinelli vs. Chatem, Inc., et al. | 2022-07702 | Louisiana | Orleans Parish CDC | Boling Law Firm | Jeremiah Boling Caroline Boling Benjamin Rumph LaCrisha McAllister |
| Markuson | Janice | Markuson, Janice & Milton, Plffs. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003589-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Marsico | Raffaella | Emilia C. Brady, Administrator for the Estate of Raffaella Marsico, et al vs Fisher Scientific Company, et al. | 161103253 | Pennsylvania | Philadelphia | Weitz & Luxenberg P.C. | Joseph J. Mandia |
| Martin | Gerald | Gerald K Martin and Beverly E Martin v Bayer Healthcare et al. | MID-L-003576-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Martin | James | Linda B Martin, individually and as Proposed estate representative of James P Martin v Block Drug Company, et al. | MID-L-006575-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Martin | Sheila | Jeffrey Martin, as Administrator ad Prosequendum for the Estate of Sheila Martin and as Guardian of John Doe, et al vs Brenntag North America, Inc., et al. | MID-L-007808-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Martines | Ottavio | Antonella Bouchard individually and as executor of the Estate of Ottavo Martines and Maria Martines v Block Drug Company, Inc et al. | MID-L-000371-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joshua Kristal |
| Martinez | Mary | Mary Martinez and Michael Martinez, her husband v. American International Industries, et al | 22-018794 CA27 | Florida | Broward | Dean Omar Branham Shirley, LLP | Rebecca Vinocur |
| Mask | Mary | Linda K. Trimble, Individually and as Executrix of the Estate of Mary Mask v. Brenntag North America, Inc. & Brenntag Specialties, Inc., et al. | MID-L-002589-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Masterson | Leo | Leo Masterson and Lori Masterson v. Avon Products, Inc., et al. | 1901/72/2023 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Matsch | Sandra A | SANDRA A. MATSCH v. BAYER HEALTHCARE, LLC, et al. | 23 LA 1528 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | Jon R. Neumann |

6597710001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Maute | Tucker | Tucker D. Maute, D.O. and Olivia N. Munizza, M.D. v. Barretts Minerals, Inc., et al. | CACE-22-008500 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Mayville | Arlene | Claire Day as Special Administratrix for the Estate of Arlene Jane Mayville vs Avon Products, Inc., et al. | MID-L-005285-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Mazuroski | Chloe | Chloe Mazuroski, Individually and as Executrix and Executrix Ad Prosequendum of the Estate of Michael Mazuroski v. American Honda Motor Co., Inc., et al. | MID-L-004556-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Denise Persampieri |
| Mazzei | Norbert | Norberto Ramon Mazzei et al v. Alco Industries, Inc. et al. | 190317/2020 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda |
| McAllister | James | JACKI MCALLISTER, Individually and as Special Administrator for the Estate of JAMES O. MCALLISTER, deceased v. A.O. SMITH CORPORATION, et al | 2021L000870 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | A. Gentry Smith |
| McAteer | Aoife | McAteer, Aoife v Avon Products, Inc., et al. | 782000/2017 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| McBride | Ronald | McBride, Ronald & Michelle, Pltfs. v. American International Industries, Inc., et al. | 49D13-2110-MI-034781 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| McCollum | Beverlee | Beverlee McCollum v Avon Products, Inc., et al. | MID-L-004678-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| McDonough | Colleen | Colleen McDonough vs Johnson & Johnson, et al. | MID-L-001512-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| McGowan | Carole Lee | CATHLEEN BELTZ, individually and as successor-in-interest to CAROLE LEE MCGOWAN; LESHA CLARK; STEVEN SPRAGUE; KELLY SPRAGUE; and DUANE SPRAGUE, v. LOREAL USA, INC., et al. | 24CV70599 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| McGuire | Kevin | Kevin McGuire and Mary Jane McGuire v Barrett Minerals, et al. | 190154/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| McKnight-Foster | Carol | Foster, Edwin, as Executor of the Estate of Carol McKnight-Foster, Pltf. v. Johnson & Johnson, et al. | MID-L-000312-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| McLoughlin | Carmel | Carmel H McLoughlin v Brenntag North America, et al. | 190302/2023 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Jessica A. Bussanich |
| McMahon | Anne | Anne McMahon and Stephen McMahon v Sumitomo Corporation, et al. | 190304/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Meade | Jody Kay | Jody Kay Meade and Arthur Meade v. | 23STCV23517 | California | Los Angeles | Simmons Hanly Conroy LLP | Deborah Rosenthal |
| Means | Elena F. | Elena F. Means v. 3M Company, et al. | 24-1988 | Massachusetts | Middlesex (MA) | Belluck & Fox, LLP | Joseph W. Belluck |
| Meehan | Steve | Steve Meehan and Vanda Meehan, his wife v. 84 Lumber Co., et al. | 2422-CC11488 | Missouri | St. Louis | SWMW Law | Benjamin R. Schmickle |

26

699770001-50244839v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Megariotis | Joanna | Megariotis, Joanna, Pltf. v. Bristol Myers Squibb, et al. | MID-L-001970-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Messenger | Ronald | Donna Calawa, Personal Representative of the Estate of Ronald Messenger v. Advance Stores Company, Inc. et al. | FBT-CV-22-6115647-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Meyer | Carol | Carol J Meyer and Tommy Meyer v Avon Products, Inc., et al. | MID-L-001860-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Milan | Elizabeth | Elizabeth Milan v. Brenntag North America and Brenntag Specialties, Inc., et al. | 190354/2018 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Milford | Louise | Louise Milford and Christopher Milford v. Chanel, Inc., et al. | 190128/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Miller | Ann | Miller, Ann and Jeffrey, Pltfs. v. Barrett Minerals, Inc., et al. | MID-L-002710-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Miller | Dale | Guy Miller individually and as administrator of the estate of Dale Miller v Block Drug Company, et al. | MID-L-005953-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Miller | Veronica | Ronald Raymond Miller, Individually and as Personal Representative and Personal Representative ad Prosequendum of the Estate of Veronica Miller, Deceased vs. Brenntag North America, et al. | MID-L-005972-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Moshe Maimon |
| Miller | Stephanie | Miller, Janet, Executrix of the Estate of Stephanie Miller, Pltf, vs. Brenntag North America, Inc. and Brenntag Socialties, Inc., et al. | 190188/2017 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Mirochin | Helen | Helen Mirochin v Barretts Minerals, Inc., et al. | 190185/2023 | New York | New York | Weitz & Luxenberg P.C. | Michael P. Fanelli |
| Mizer | Barbara | Barbara J Mizer and George A Mizer v Aisin USA Manufacturer, et al. | MID-L-004279-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Keith Binder |
| Mohammed | Hamedah | Renwick Mohammed, Individually and as Executor of the Estate of Hamedah Mohammed, Deceased v. Avon Products, Inc., et al. | 190189/2024 | New York | New York | Simmons Hanly Conroy LLP | Dennis M. Geier |
| Moir | Alison | Alison Moir v. L'Oreal USA, Inc., et al. | 190291/2024 | New York | New York | Simon Greenstone | Brendan J. Tully |
| Molek | Barbara | Barbara Molek v. Bayer Consumer Care Holdings LLC, et al. | 190157/2025 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Monroe | Joan | Leslea Davis and Est of Joan Monroe v Avon Products, Inc., et al. | EC2023-35161 | New York | Washington | Levy Konigsberg LLP | Amber R. Long |
| Montesano | Laura J | Laura Montesano v Brenntag North America, Inc., et al. | MID-L-005265-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Moon | John | John Moon v. 3M Company, et al. | E2025012453 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Moore | Jerry | Jerry D. Moore and Maria E. Moore v. 3M Company, et al. | 25CV111341 | California | Alameda | Meirowitz & Wasserberg | Kush Shukla |

27

699770001-50244839v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Moore | Scott | Lori Lee Campbell, individually and as representative of estate of Scott Moore v Bayer Healthcare, LLC, et al. | 23-1-2-02561 | Pennsylvania | Philadelphia | The Halpern Firm | David Halpern |
| Moreno | Amelia | Amelia L Moreno v Avon Products, et al. | MID-L-003387-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Moreno | Sonia | Sonia Moreno v. Avon Products, Inc., et al. | MID-L-004040-24 | New Jersey | Middlesex (NJ) | Cohen, Placitella & Roth, PC | Jared M. Placitella |
| Morgan | Colin | Colin Morgan v. L'Oreal Travel Retail Americas, Inc., et al | 23-021465 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Rebecca Vinocur |
| Morgan | Sandra | Sandra Morgan v. Avon Products, Inc., et al | CACE-24-001329 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Morgan | June Rose | June Rose Morgan v Brenntag North America, et al. | MID-L-003282-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner |
| Morrison | Carolyn | Carolyn Morrison v Avon Products, Inc, Inc., et al. | MID-L-006026-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Mota | Maritza | Mota, Maritza, Pltf. v. Johnson & Johnson, et al. | MID-L-005753-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Mounce | Gina | Gina Mounce and Raymond Mounce v 3M Co., et al. | 23-1-1-02558 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Neidra Wilson |
| Mukomela | Kenneth | GWENDOLYN J. MUKOMELA, Individually and as Special Administrator for the Estate of KENNETH D. MUKOMELA, deceased v. AGCO CORPORATION, et al | 2022LA000962 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Michael T. Flachs Jr. |
| Mullan | Robert | Robert Mullan and Tracy Mullan v. Sumitomo Corporation of Americas, et al. | 1900662024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Mullet | Anne Marie | Anne Marie Mullet and Ronald Mullet v Arkema, Inc., et al. | MID-L-000929-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Munoz | Renate | PETE T. MUNOZ, Individually and as Successor-in-Interest of the Estate of RENATE MUNOZ, Deceased, and JOHN CANTY, Individually, vs. Avon Products, Inc., et al. | 24STCV15955 | California | Los Angeles | Simon Greenstone Panatier, PC | Stuart J. Purdy |
| Murphy | Geraldine | Murphy, Geraldine, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-00429-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Muster | Sophia | Sophia Muster & John Muster v Avon Products, Inc., et al. | MID-L-05232-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Muzzipapa | Lucy | Lucy Muzzipapa v. American International Industries, et al. | 190213/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel J. Wasserberg |
| Myers | Beverly | Myers, Beverly and Timothy Myers, Pltfs. vs. Aventis Inc., et al. | 21-1-2-01748 | Pennsylvania | Philadelphia | The Halpern Firm | David Halpern |
| Nasr | Yehia | Yehia Nasr & Deborah Nasr v Barretts Minerals, Inc., et al. | 1900662023 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Nathan | Fraida | Nathan, Fraida & Yochanan Nathan, Pltfs. v. Johnson & Johnson, et al. | MID-L-006101-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |

28

699770001-5024483v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Navaretta | Josephine | Josephine Navaretta and John Navaretta v. Sumitomo Corporation of Americas, et al. | 190117/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Nelson | Sarah Sue | Nelson, Sarahsue, Pltf. v. American International Industries, et al. | MID-L-001022-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Nicholson | Harold | Nicholson, Nathan, Estate of Harold Nicholson, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-004402-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Nutt | Charles | Denise M. Nutt, Individually and as Executor for the Estate of Charles J. Nutt v. Avon Products, Inc., et al. | 22-2455 | Massachusetts | Middlesex (MA) | Duffy Law LLC | Christopher Duffy |
| Oakenfold | Sheila | Sheila Oakenfold v Christian Dior, Inc., et al. | 190238/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| O'Brien | Karen | Karen C. O'Brien v. Air & Liquid Systems Corporation, et al. | CV-23-234 | Maine | Cumberland | Hallett Whipple Weyrens | David A. Weyrens |
| Odum | Charles | Odum, Charles, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-004851-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Olson-Rizzo | Deborah | Olson-Rizzo, Deborah and Thomas Rizzo, Pltfs. v. American Art Clay Company, Inc., et al. | 190018/2022 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Orloff | John | James Maynard as executor of estate of John Orloff v Baxter Healthcare Corporation, et al. | MID-L-004578-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Ozuna | Paola | Paola Ozuna and Lisandro Ozuna v. Block Drug Co., Inc., et al. | FBT-CV-25-6145303S | Connecticut | Fairfield | Early, Luccarelli, Sweeney & Meisenkothen | Christopher Meisenkothen |
| Paes | Verginio | Verginio Paes vs. American International Industries, et al. | 24CV060231 | California | Alameda | Meirowitz & Wasserberg, LLP | Kush Shukla |
| Pagano-Michels | Cynthia | Cynthia Pagano-Michels and Thomas Michels vs Barretts Minerals, Inc., et al. | MID-L-006234-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Pallotta | Josephine | Josephine Pallotta and James Pallotta v Avon Products, Inc., et al. | MID-L-003512-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Palomino | Maria | Maria F. Palomino vs. Avon Products, Inc. et. al. | 2024L003179 | Illinois | Cook | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Palumbo | Frank | Frank Palumbo & Liz Palumbo v 3M Company, et al. | E2023003380 | New York | Monroe | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Parker | Pauline | Pauline Parker and James Parker v Barretts Minerals, et al. | 190186/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Parvin | Janice | Jannice Parvin v All, et al. | MID-L-003126-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joseph J. Mandia |
| Passmore-Meyer | Kathryn | Kathryn A. Passmore-Meyer and spouse John G. Meyer, Jr. v. Avon Products Inc., et. al. | CJ-2022-6281 | Oklahoma | Oklahoma | Dean Omar Branham Shirley, LLP | Jordan Bollinger |

29

659770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Paternostro | Marilyn | Melissa Shackelford, Melinda Boudreaux, and Marlene Lebouef, Individually and on Behalf of Marilyn T. Paternostro vs. Trapp Cadillac Chevrolet, Inc., et al. | C666833 25 | Louisiana | East Baton Rouge Parish 19h JDC | Landry & Swarr, LLC Damon J Baldone & Associates. APLC Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Damon J. Baldone Holly C. Peterson Christian E. Mancuso |
| Payne | Clark | Payne, Clark and Barbara A. Payne, Pltfs. vs. AM International, Inc., et al. | 190307/2019 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda |
| Peddle | Gregory | Gregory A Peddle and Dorothy Peddle v Janssen Pharmaceuticals, Inc., et al | MID-L-006525-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joshua Kristal |
| Pelley | Stephanie | Stephanie Pelley, Individually and as Parent, Guardian, and Next Friend of Minor Children, A.C.P. and A.T.P. v. American International Industries, et al. | 23-0473 | Massachusetts | Middlesex (MA) | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Peltz | Judith | Benjamin Peltz, Individually and as Co-Personal Representative of the Estate of Judith Peltz, and Dennis C. Brown, as Co-Personal Representative of the Estate of Judith Peltz v. Brenntag North America, Inc, et al. | 21-1612 | Massachusetts | Middlesex (MA) | Thornton Law Firm LLP | Leslie-Anne Taylor |
| Pena | Jacklyn | Pena, Jacklyn, Plff. v. Barretts Minerals, Inc., et al. | MID-L-002573-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Penny | Sherry | Penny, Sherry. Plff. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-000918-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Perez | Maria Elena | Johanna Ortiz, and as successor in interest to Maria Elena Perez, deceased; Alejandrina Leon, as legal heir to Maria Elena Perez, deceased v. Albertson's LLC et al. | 23STCV14552 | California | Los Angeles | Simmons Hanly Conroy LLP | Crystal G. Foley |
| Perkins | Jennifer | Jennifer Perkins and Dana Perkins v. Almay, Inc., et al. | 190252/2024 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Perkins | Lorraine | Lorraine A. Perkins and Julia A. Knox v. Avon Products, Inc., et al. | 24-L-003861 | Illinois | Cook | Maune Raichle Hartley French & Mudd, LLC | Christine Kim |
| Perkins | Barbara | BARBARA PERKINS v. BARRETTS MINERALS, INC. et al. | CGC-23-277164 | California | San Francisco | Frost Law Firm, PC | Ronald J. Shingler |
| Perl | Rosemarie | Perl, Rosemarie, Pltf. v. Avon Products, Inc., et al | 190087-21 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |

30

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Pettijohn | Eileen | Pettijohn, Eileen and Dr. David Pettijohn, Plts. vs Barretts Minerals, Inc., et al. | MID-L-005203-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Petty | Brenda | Petty, Barbara and Curtis Petty, Pltfs. v. Brenntag North America and Brenntag Specialties, Inc., et al. | MID-L-002217-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Phelan | Marlene Theresa | Marlene Theresa Phelan v. Arkema Inc., et al. | FBT-CV-23-6124450-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Phillips | Patricia | Patricia Phillips and David Phillips v Avon Products, Inc., et al. | 190111/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Phipps | Maria | Maria Phipps v Avon Products, Inc., et al. | MID-L-003953-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Picard | Carol | Carol A. Picard and Gerard R. Picard v. Avon Products, Inc., et al. | 2481cv1674 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika O'Donnell |
| Pichierri | Mary | Mary Pichierri and John Pichierri v. Avon Products, Inc., et al. | 20-2681 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell |
| Pickard | James | JAMES PICKARD vs. 3M COMPANY F/k/a MINNESOTA MINING AND MANUFACTURING COMPANY; AIR & LIQUID SYSTEMS CORPORATION et al. | 22STCV18682 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz |
| Pickering | Michelle | Michelle Pickering v. Arkema, Inc. et al. | 23STCV19273 | California | Los Angeles | Simon Greenstone Panatier, PC | Albert Oganesyan |
| Pidge | Pamela | Pidge, Raymond, Individually and as Administrator of the Estate of Pamela K. Pidge, Deceased, Plft. v. Barrett Minerals, Inc., et al. | MID-L-001407-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F. Alexander Eiden |
| Pitcher | John | John Pitcher and Carolyn Pitcher v Union Carbide Corp., et al. | 190159/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Plotkin | Evan | Evan C. Plotkin and Martha Barry-Plotkin v. Johnson & Johnson, et al. | FBT-CV21-6109520-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Portnoi | Herbert | Portnoi, Marjorie, Individually and as Proposed Administrator for the Estate of Herbert Portnoi, Pltf. v Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-004551-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Martha |
| Possley | Madelon | Marc Possley, Individually and as Personal Representative of the Estate of Madelon Possley, Deceased v. Avon Products, Inc., et al. | MID-L-004237-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |

699770001-5024483v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Potter | Shirley | Heather Donaghy, as Personal Representative of the Estate of Shirley Smiley Potter, deceased v. 4520 Corp., Inc., et. al. | 2023-CP-40-03108 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Aaron Chapman |
| Poulin | Robert | Robert Poulin and Beth Poulin, his wife v. Ace HardwareCorp., et al. | 24-LA-1352 | Illinois | St. Clair | SWMW Law | Benjamin R. Schmickle |
| Poulton | Catherine | Poulton, Catherine and David Poulton, Plffs, v. Barretts Minerals, Inc. et al. | 190094/2022 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Pountain | Marjean | Marjean Pountain and Charles Pountain v. Avon Products, Inc., et al. | MID-L-003694-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Powell | Katherine | Katherine Powell, as Personal Representative of the Estate of Amy Janelle Sisk, Deceased v. Avon Products, Inc., et al. | 23-021560 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc P. Kunen |
| Powell | Dena Vee (f/k/a Dena V. Burch) | Tesa A Burch & Est of Dena Powell v Avon, et al. | 190122/2022 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Pryor | Carolyn | Pryor, Carolyn, Plt. vs Johnson & Johnson, et al. | MID-L-002649-20 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Moshe Maimon |
| Pryor | Michael | Pryor, Michael and Karen, Plffs., v  Avon Products, Inc., et al. | MID-L-000022-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Przekop | Charles | Przekop, Charles and Delphine Przekop, Plffs. v. Johnson & Johnson, et al. | MID-L-003328-21 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Purvis | Evangeline | Purvis, Nichelle, for the Estate of Angeline Purvis, Plltf. v. Bristol Myers Squibb, et al. | MID-L-001749-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Ramirez | Irma | Irma Ramirez vs. Advanced Auto Parts, Brenntag Specialties LLC, et al | 2019-67370-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Ramos | Jim | Jim Ramos & Lillian Ramos v. Bayer Healthcare, LLC, et al. | MID-L-003840-24 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Rand | Charlene | Charlene Rand and Jason Rand v Block Drug Company, Inc. et al. | MID-L-007180-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Randolph | Bernice | Rhonda Concepcion individually and as administrator of the Estate of Bernice Randolph v Metropolitan Life insurance Company et al | MID-L-000059-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Reed | Wesley | Wesley Reed at al v. Sumitomo Corporation of Americas, et al. | 004170/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Rego | John | RAYMOND BROWN, Individually and as Special Administrator for the Estate of JOHN H. REGO, deceased v. BLOCK DRUG COMPANY, INC., Individually and as successor-in-interest to The Gold Bond Sterilizing Powder Company, a/k/a The Gold Bond Company, et al | 2024LA000030 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Dawn Besserman |
| Remko | Marilyn | Remko, Marilyn Ann and John, Plffs. v. ACME Markets, Inc., et al. | 190267-20 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis |
| Renwick | Joyce | Joyce Renwick and Samuel Sohn v. Avon Products, Inc., et al. | 23-011345-CA-01 | Florida | Miami-Dade | Dean Omar Branham Shirley, LLP | Rebecca Vinocur |

32

659770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Reshad | Ghulam | Mary Reshad, Individually and as executor of estate of Ghulam Reshad v Bayer Consumer Care Holdings, LLC Compnay et al. | 628415/2023 | New York | Suffolk | Weitz & Luxenberg P.C. | Sean Keeley |
| Reyes | Ezequiel | MARCELA REYES, LESLEY REYES, HOMAR REYES, GISELLE REYES, ERICK REYES, ESEQUIEL REYES and CRYSTAL REYES, as the Surviving Heirs of EZEQUIEL REYES, Deceased v. 3M COMPANY et al | 2222-CC09327 | Missouri | St. Louis | Simmons Hanly Conroy LLP | Randy S. Cohn |
| Reyes | Lidia | Julio Mendoza, Ind. and as Rep. of the Estate of Lidia Reyes (Deceased), Antonio Reyes & Nidia Reyes, Ind. vs. Avon Products, Inc., Brenntag Specialties LLC, et al | 2019-55560-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Reyes | Joel | Joel Reyes and Jesse Vasclaar v. Avon Products, Inc., et al. | GD-23-008144 | Pennsylvania | Allegheny | Meirowitz & Wasserburg, LLP / Dean Omar Branham Shirly, LLP | Neidra Wilson / Cori J. Kapusta |
| Reyes-Vasquez | Jose | Reyes-Vasquez, Jose and Ramona Vasquez, Plfts. v. Amchem Products, Inc., et al. | 190216-2021 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis |
| Reynolds | Douglas | Douglas and Carolyn Reynolds vs. Alfa Laval, Inc., Brenntag Specialties LLC, et al | 2019-45514-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Rhoades | Bonnie | JAMES W. RHOADES, Individually and as Executor of the Estate of BONNIE S. RHOADES, deceased v. BARRETT'S MINERALS INC., et al | 23L8925 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann |
| Rice | Jeffrey | Jeffrey T. Rice and Teree Rice v. Colgate Palmolive Company, et al. | MID-L-004720-22 | New Jersey | Middlesex (NJ) | Meirowitz & Wasserberg, LLP | Perry Leigh Shusterman |
| Richards | Verna | BETHANY J. RICHARDS, Individually and as Personal Representative of the Estate of VERNA J. RICHARDS v. JOHNSON & JOHNSON et al. | 21-2-10988-4 KNT | Washington | King | Dean Omar Branham Shirley, LLP | Matthew P. Bergman |
| Richards | Judith | Judith Richards v Sumitomo Corporation of the Americas, et al. | 190284/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Richardson | Patricia | Patricia Richardson v. L'Oreal Travel Retail Americas, Inc., et al. | 24-004504 ca27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Richardson | Karen | Karen Richardson & Ian Richardson v Avon Products, Inc., et al. | 190071/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Richardson | Phillip | Phillip Richardson and Larry Eron v American International Industries, et al. | 23-03-03073 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Neidra Wilson |
| Rigby | Penelope | Michele Stuck, Jack Bannister and Estate of Penelope Rigby v Avon Products, et al. | 190096/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Rigdon | Inta | Inta Rigdon and Robert Rigdon v. Almay, Inc., et al. | 008998/2024 | New York | Onondaga | Meirowitz & Wasserberg | Daniel Wasserberg |
| Rini | William | Rini, Bridget, Individually and as Personal Representative of the Estate of William Rini, Deceased, Plif. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190271/2019 | New York | New York | Simon Greenstone Panatier, PC | Kevin M. Berry |

33

659771001-5024483932

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Robbins | Vicki | Robbins, Vicki, Pltf. v. Avond Products, Inc., et al. | MID-L-001231-22 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Roberts | Deron | Roberts, Deron, Pltf. vs. Abb, Inc., etc., et al. | MID-L-006782-16 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Robinson | Jeanne | JAMIE MCMAHON, Individually and as Successor-In-Interest of the Estate of JEANNE ROBINSON, Deceased, v. AVON PRODUCTS, INC., et al. | 23STCV15780 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc Willick |
| Robinson | Anthony | Anthony D. Robinson and Joyce J. Robinson v. 3M Company, et al. | 2024CP4003750 | South Carolina | Richland | Dean Omar | Jonathan M. Holder |
| Robinson | Sonja S. | Sonja Robinson and Rodney Robinson v Avon Products, Inc., et al. | MID-L-005394-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Rodriguez | Jose | Jose H. Rodriguez & Carmen Rodriguez v Bayer Consumer Care Holdings, LLC, et al. | MID-L-005536-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Rodriguez | Jesus | JESUS RODRIGUEZ and ANA MARIA PEREZ DE RODRIGUEZ vs. THE VONS COMPANIES INC., a subsidiary of ALBERTSONS COMPANIES, INC.; et al. | 24STCV11423 | California | Los Angeles | Simon Greenstone Panatier, PC | Albert Oganesyan |
| Rodriguez | Carlos | CARLOS RODRIGUEZ and FABIOLA RODRIGUEZ, his wife v. BAYER HEALTHCARE, LLC, et al. | 24 LA 301 | Illinois | St. Clair | Menges & Karst | Carson Menges & Jason Ministrelli (Karst) |
| Rohe | Patricia | Rohe, Patricia and William, Plfs. vs. Avon Products, Inc. et al. | 190202/2019 | New York | New York | Weitz & Luxenberg P.C. | Erik Jacobs |
| Roland | Jacqueline | Jacqueline Roland vs. H.E.B., LP, Brenntag Specialties LLC and Brenntag North America, et al | 23-74356 | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Rollman | Gregory | Rollman, Greg, Pltf. v. Dr. Scholls, Inc., et al. | MID-L-000207-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Romahn | Audrey | Romahn, Audrey, Pltf. vs. Barretts Minerals Inc., et al. | 211201513 | Pennsylvania | Philadelphia | The Halpern Firm | David Halpern |
| Rosas | Otilia R | Silvia V. Rosas, individually and as successor-in-interest to Otilia R. Rosas; Elsa Herrera; Carlos Rosas; Santos Rosas Jr.; Marta E. Ruvulcaba v. Avon Products, Inc. et al. | 23STCV21311 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz |
| Roufail | Nancy | Dr. Hayam Shaker, Individually and Peter Raouf, As Anticipated Administrator Ad Prosequendum for the Estate of Nancy Roufail, Deceased, Dr. Raouf Sidra and Sandra Raouf v. Johnson & Johnson, et al. | MID-L-002491-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Rountree | Kenneth | Kenneth Scott MacDonald Rountree and Pascale A Rountree v Bayer Healthcare, LLC, et al. | MID-L-003139-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan T. Alvarado |

34

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Roush | David | DAVID G. ROUSH and SUZANNE D. ROUSH v. AFC-HOLCROFT, LLC, et al | 241a316 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Terah Bielec |
| Rowan | Dorothy | Dorothy A. Rowan v. Block Drug Company, Inc. | 19010 2/2024 | New York | New York | Weitz & Luxenberg P.C. | Benjamin T. Clinton, Esq. |
| Roy | Lynne | Lynne Roy vs. Colgate-Palmolive Company, et al | 2020-02718 | Louisiana | Orleans Parish CDC | Landry & Swarr, LLC Dean Omar Branham Shirley, LLP | Mickey P. Landry Frank J. Swarr Matthew C. Clark Mark J. Balia |
| Rudden | Michael | Michael Ruddin and Mary Rudden v Arvinmeritor, Inc., et al. | 190257/2021 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Rudnicki | Antony | Antony Rudnicki v Avon Products, Inc., et al. | 190070/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Ruffner | Michael | Michael Ruffner and Elaine Ruffner v. Avon Products, Inc., et al. | CV-24998 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Rusinko | Michelle | Michelle Rusinko and Robert Weisenfeld v Ben Nye Makeup Company, et al. | MID-L-006742-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Russell | Carolyn | Russell, Carolyn, Plfs. v. Brenntag North America, Inc., et al. | MID-L-004065-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Russell | Donald | Donald J. Russell II, as Personal Representative of the Estate of Donald J. Russell, deceased  v. 3M Company, et al. | 190011/2025 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Ryall | Nancy | Nancy Ryall, Ind. and a/n/f of LR, a minor vs. H.E.B. LP, Brenntag Specialties LLC and Brenntag North America, et al | 2022-42911-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Ryan | Sheila | Ryan, Sheila and Shawn Jones, Plffs. vs. Avon Products, Inc., et al. | MID-L-004589-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Saams | Lucinda | Lucinda K Saams v Barretts Minerals, Inc., et al. | MID-L-001562-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Salem | Jennifer | Jennifer Salem & Jamal Salem v Coty, Inc., et al. | 190224/2022 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Salmeron | Rosa Maria Hernandez | Rosa Maria Hernandez Salmeron and Cristian Bautista v Sumitomo Corporation of Americas, et al. | 190267/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Sanden | Anita | Sanden, Anita, Plff. v. Barrett Minerals, et al. | MID-L-007932-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Sandoval | Berenice | BERENICE SANDOVAL vs. BLOCK DRUG COMPANY, INC. individually and as successor to The Gold Bond Sterilizing Powder Co. a/k/a The Gold Bond Co., et al. | 24STCV09972 | California | Los Angeles | DeBlase Brown Eyerly LLP | Eric Brown |
| Santana | Dianna | Santana, Dianna and Robert, Plffs. v. Avon Products, Inc., et al. | MID-L-000881-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Santos | Brianna | Briana M Santos v Brenntag Specialties LLC, et al. | MID-L-005026-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |

35

699770001-50244839v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Savoy | Clarence | Clarence Savoy vs. Honeywell International, Inc., et al. | C723284 23 | Louisiana | East Baton Rouge Parish 19th JDC | Boling Law Firm | Jeremiah Boling Caroline Boling Benjamin Rumph LaCrisha McAllister |
| Schaefer | Nancy | Schaefer, Nancy, Pltf. v. Barretts Minerals, Inc., et al, including Brenntag North America, Inc., and Brenntag Specialties, Inc., et al. | MID-L-007018-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joseph J. Mandia |
| Schaefer | Linda | Linda Schaefer and Carl Schaefer v. Brenntag North America, et al. | 1901872020 | New York | New York | Simmons Hanly Conroy LLP | James M. Kramer |
| Schmidt | Grace | Grace Schmidt; Anthony Schmidt v. Arkema, Inc. fka Pennwalt Corporation et al. | 23STCV18513 | California | Los Angeles | Simon Greenstone Panatier, PC | Robert Green |
| Schmidt | Gary | James Schmidt, as Trustee for the next-of-Kin of Gary Schmidt, Deceased, v. Gorman Thompson Foods, Inc. d/b/a Midtown Foods et al. | 62 CV-22-4900 | Minnesota | Ramsey | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Schroepfer | Carolyn | Lisa Thomas, Jeffry Schroepfer and Est of Carolyn Schroepfer v Avon Products, Inc., et al. | 190281/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Schultz | Beth | Schultz, Beth, Pltf. v. Barretts Minerals Inc., et al. | 190179/21 | New York | New York | Weitz & Luxenberg P.C. | Justin J. Weitz |
| Schwerdtfeger | Bruce | Bruce Schwerdtfeger and Ronda Schwerdtfeger, his wife v. 84 Lumber Co., et al. | 24-L-A-1391 | Illinois | St. Clair | SWMW Law | Benjamin R. Schmickle |
| Scott | Shirley | Sharon Scott (Estate of Shirley Scott), et al v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-008439-18 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Seal | Maureen | Maureen Seal v. Christian Dior, Inc., et al. | 190129/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Searle | Graeme | Graeme Searle v. Conopco, Inc., et al. | 190104/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Segal | Ann | Ann Segal v. Arkema, Inc., et al. | MID-L-003692-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Segedie | Carole | CAROLE SEGEDIE and KENNETH SEGEDIE v. COLGATE-PALMOLIVE COMPANY et al. | 22CV019385 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| Seitz | Mitchell | MITCHELL SEITZ v. BAYER HEALTHCARE, LLC et al. | 23CV44833 | Oregon | Multnomah | Maune Raichle Hartley French & Mudd, LLC | Katryn Newton |
| Sellman | Alison | Allison R Sellman v Brenntag Specialities, Inc., et al. | MID-L-003809-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Shader | Patricia | Shader, Patricia and Robert. v. Johnson & Johnson, et al. | MID-L-007836-20 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |

36

699770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Shaffer | Thomas | Shaffer, Thomas and Jessilyn Shaffer, Pltfs. v.ABB, Inc., et al. | GD223668 | Pennsylvania | Allegheny | Maune Raichle Hartley French & Mudd, LLC | Jason Yampolsky |
| Shaker | Hayam | Shaker, Dr. Hayam, Individually and Peter Raouf, as Anticipated Administrator Ad Prosequendum for the Estate of Nancy Roufail, Dr. Raouf Sidra and Sandra Raouf, Pltfs. v. Johnson & Johnson,, et al. | MID-L-002491-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Shakour | Farghaly | Farghaly A Shakour & Emily Shakour v Avon Products Inc., et al. | 190097/22 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Sheppard | Stella | Stella Sheppard and Martin Sheppard v. Conopco, Inc., et al. | 190262/2024 | New York | New York | Simon Greenstone | Brendan J. Tully |
| Sherman | Michelle | Sherman, Michelle and Jeremy Sherman, Pltfs. v. CONOPCO, Inc., et al. | EF2022-0112 | New York | Tompkins | Weitz & Luxenberg P.C. | Thomas M. Comerford |
| Sherman | Rebecca | Heather Colding, Personal Representative of the Estate of Rebecca L. Sherman, deceased v. Advanced Stores | 24-003940 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Shrock | Roger | Roger Shrock and Donna Shrock v. 3M Company, et al. | 49D13-2406-CT-028631 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Shuman | Francine | Shuman, Francine, Pltf. vs Pfizer, et al. | 190115/2020 | New York | New York | Weitz & Luxenberg P.C. | Alani Golanski |
| Sides | Yaniv | Agnes Sides, as Executrix for the Estate of Yaniv N. Sides, and Agnes Sides, Individually, v. Advance Auto Parts Inc, et al | 190150/2021 | New York | New York | Weitz & Luxenberg P.C. | Chris Romanelli |
| Sifuentes | Wilfredo | Sifuentes, Wilfredo and Carmen Sifuentes, Pltfs. v. Barretts Minerals, Inc., et al. | MID-L-002779-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Silverman | Harriet | Harriet Silverman and Kenneth Silverman v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190347/2018 | New York | United States District Court for the Southern District of New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Simmons | Manijeh | Tina Poe, Ind. as an Independent Administrator of the Estate of Manijeh A. Simmons, Deceased, and Mahin Kasham vs. H.E.B. LP, Brenntag Specialties LLC and Brenntag North America, et al | 2022-50521-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Sinn | Ruth | Sinn, Ruth & George, Pltfs. v. Barretts Minerals, Inc., et al. | MID-L-008750-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Slater | John | John Slater and Susan Slater v. Conopco, Inc., et al. | 190038/2025 | New York | New York | Simon Greenstone | Brendan J. Tully |
| Sliz | Jeannie | Jeannie Sliz and John Sliz v Avon Products, Inc., et al. | MID-L-005334-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Small | DeAnna | Deanna Small v Barrett Minerals, et al. | MID-L-002915-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Smee | Lesley | Lesley Smee and Graham Smee v. L'Oreal Travel Retail Americas, Inc., d/b/a/ L'Oreal and Lancome, et al | 23-017696CA-27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Smith | Michael | Michael S. Smith and Kathy S. Smith, his wife v. Avon Products, Inc., et al | 2023-019237-CA-01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Andrew J. Farraro |

37

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Smith | David | Medovich, Patrick, Individually and Administrator for Estate of David Smith and William Smith, et al, Pltfs. v. Avon Products, Inc., et al. | MID-L-002887-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Smith | Sheila Ann | Gregory J Smith & Estate of Sheila Ann Smith v Avon Products, In.,c et al. | MID-L-003507-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P. C. | Erin M. Boyle |
| Smith | Audrey | Audrey L. Smith, et al. v. Avon Products, Inc., et al. | CV23985434 | Ohio | Cuyahoga | Dean Omar Branham Shirley, LLC | Ethan A. Horn |
| Smithers | Cynthia Lou | Cynthia Lou Smithers v. Johnson & Johnson, et al. | MID-L-005778-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Sniegocki | Joseph | Joseph T. Sniegocki and Robbin E. Watts v. Altman Stage Lighting Co., Inc., et al | CACE-23-010939 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Soares | Susan | Susan Soares and Brian Soares v. Avon Products, Inc., et al. | PC-2024-01631 | Rhode Island | Ristol | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Soechting | Erica | ERICA L. SOECHTING and BLAKE SOECHTING v. APEX TOOL GROUP, LLC, as successor-by- merger to Cooper Tools and Danaher Corporation, successor to Equity Group, successor to Easco Corporation, et al | 2023LA001735 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Dawn Besserman |
| Sorum | Mark James | MARK JAMES SORUM and BARBARA SORUM v. ALBERTSONS COMPANIES, INC. et al. | 23CV031203 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| Sosa | Jorge | Jorge Sosa and Susie Sosa vs. Safeway, Inc., et al. | 24STCV14266 | California | Los Angeles | Simon Greenstone Panatier, PC | Stuart J. Purdy |
| Spaulding | Donna | DONNA A. SPAULDING vs. JOHNSON & JOHNSON, et al., | CJ 2024-3673 | Oklahoma | Oklahoma | Dean Omar Branham Shirley, LLP | Steven Horton |
| Spayd | Jr., George | George Spayd, Jr. v. 3M Company, et al. | GD-23-010209 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta |
| Spiegelman | Sheldon | Spiegelman, Sheldon and Sandra Spiegelman, Pltfs. v. Arkema, Inc., et al. | 190149/2021 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |
| Spingarn | Michael | Spingarn, Michael and Sandra Spingarn, Pltfs. v. Chas. B. Chrystal Co., Inc. et al. | 56025/2022 | New York | Westchester | Weitz & Luxenberg P. C. | Peter Tambini |
| Stark | Patsy | PATSY STARK AND DAVID STARK vs. COLGATE-PALMOLIVE COMPANY et al. | 22CV018867 | California | Alameda | Kazan McClain Satterley & Greenwood | Laurel Halbany |
| Steck | Philip | CYNTHIA JABBAY, Individually and as Special Administrator of the Estate of PHILIP STECK, Deceased v. 3M COMPANY, et al | 2023_L 10343 | Illinois | Cook | Vogelzang | Michael A. Maienza |
| Steggles | Susan | Susan Steggles and Christopher Steggles vs Avon Products, Inc., et al. | 190174/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |

6597700001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Stelzer | Sheila | Mark O. Stelzer, as Proposed Personal Representative of the Estate of Sheila K. Stelzer v. Avon Products, Inc., et al. | MID-L-001821-24 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Stengel | Robert | Stengel, Robert, Pltf. v. Barretts Minerals Inc., et al. | 190212/21 | New York | New York | Weitz & Luxenberg P.C. | Benjamin Alan Darche |
| Stephen | Wilma | Wilma Stephan vs 188A North Canon Inc., et al. | MID-L-001373-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Stevens | Patricia | Stevens, Patricia, Pltf. v. Avon Products, Inc., et al. | MID-L-002979-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Stipe | Pamela | Pamela A. Stipe And Richard R. Stipe vs. A.O. Smith Corporation, et al. | 23-la-001579 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Julia Kerr |
| Stone | Nicole | Stone, Nicole and Joshua Stone, Plts. v. Barretts Minerals, Inc., et al. | MID-L-001972-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Stratford | Eva | Stratford, Sylvia, Individually and as Personal Representative of the Estate of Eva Stratford, Deceased, Pltf. v. Avon Products, Inc., et al. | CV21957443 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Michael DeRuve |
| Stringfellow | Thomas | Stringfellow, Thomas and Karen Stringfellow, Pltfs. v. Johnson & Johnson, et al. | MID-L-002906-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Suzanne M. Ratcliffe |
| Suedekum | Almon Lynn | Suedekum, Jeri Lynn as Administratrix of the Estate of Almon Lynn Suedekum, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-001859-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Sullivan | Joan | Joan Sullivan & George Sullivan v Access Business Group, LLC, et al. | MID-L-001278-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Sutton | Robert H. | Sutton, Lisa, Individually and as Administrator and Administrator ad Prosequendum for the Estate of Robert H. Sutton, Jr., Deceased, Pltf. v. Avon Products, Inc., et al. | MID-L-001903-22 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Sutton | William | William A. Sutton Jr. vs. Avon Products, Inc., et al. | CACE-24-009090 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Bessemer |
| Swedlow | Sharon | Sharon Swedlow vs Revlon, Inc., et al. | MID-L-001760-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Sweeney | Donald | KATHERINE M. KOMER, as Special Administrator for the Estate of DONALD E. SWEENEY, deceased, and ROBERTA S. SWEENEY, Individually v. BELDEN WIRE & CABLE COMPANY LLC, et al | 2022LA000724 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Meghan K. McGlynn |
| Swenson | Lynn | Martha Wahlstrom, as Special Administrator for the Estate of Lynn Swenson, deceased v. Avon Products, Inc., et al. | 190204/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Syed | Sadia | Sadia Syed v Avon Products, Inc et al. | MID-L-000462-23 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Jacob Jordan |
| Synowicki | John | Jane Davis, Individually and as Executrix for the Estate of John Synowicki v Beacon CMP Corp., et al. | MID-L-005034-22 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |

39

659770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Tantillo | Dianne | Dianne Tantillo vs. Avon Products, Inc., et al. | 2024-01705 | Louisiana | Orleans Parish CDC | Landry & Swarr, LLC Dean Omar Branham Shirley, LLP | Mickey P. Landry Frank J. Swarr Matthew C. Clark Jordan Bollinger |
| Tarka | Stanley | Stanley W Tarka and Barbara A Tarka v Avon Products, Inc., et al. | MID-L-006850-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda |
| Taylor | Debra | Latoya Taylor Administratrix of the Estate of Debra Taylor v American International Industries, et al. | 23-07-02624 | Pennsylvania | Philadelphia | Simmons Hanly Conroy LLP | Sealey, James Andrew |
| Teffetteller | Jerry | Jerry Teffetteler; Sharon Teffeteller v. Alfa Laval, Inc, et al. | 23STCV07392 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc Willick |
| Tellez | Maria | Mauricio Tellez, Individually and as Administrator and Administrator ad Prosequendum for the Estate of Maria Tellez, Deceased, Natalia Olvera Evangeleva Tellez Ruiz, Jose Tellez Ruiz, and Omar Tellez Ruiz v. Avon Products, Inc., et al. | MID-L-000054-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Thomas | Gerard | Gerard Thomas and Akila Alleyne v. Avon Products, Inc. | 2023CP406323 | South Carolina | Richland | Meirowitz & Wasserberg | Kush Shukla |
| Thomas | Narcissus | Narcissus Thomas vs Brenntag North America, Inc., et al. | 190126/2018 | New York | New York | Levy Konigsberg LLP | Jerome Howard Block |
| Thompson | David | Megan Farver; Estate of David Thompson v. 3M Co, et al. | CV21954894 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Michael DeRuve |
| Tippin | Corey Grant | Tippin, Corey, Pltf. v. 3M Company, et al. | 190062/2021 | New York | New York | The Early Law Firm | Brian Francis Early |
| Tishman | Carol | Tishman, Carol, Pltf. v. Avon Products, Inc., et al. | MID-L-005500-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Tollefson | Katherine | Tollefson, Katherine and Kevin Tollefson, Pltfs. v. Johnson & Johnson, et al. | MID-L-004370-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Torrence | Cora Dean | Cora Dean Torrence v Avon Products, Inc., et al. | 190170/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Torres | Leonarda | Leonarda Torres and Dario Torres v. Avon Products, Inc., et al. | 190070/2024 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Torres | Plinio | Plinio Torres and Mariana Torres v. Avon Products, Inc., et al. | 190165/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Townsend | Michelle | Rachel M. Morlock, as Personal Representative of the Estate of Michelle D. Townsend | MID-L-002370-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Trippett | Frank | Linda Trippett Individually and as Executor of the Estate of Frank Trippett v Barretts Minerals, Inc., et al. | MID-L-004860-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Kimberly Russell |
| Tushaj | Elizabeth | Elizabeth Tushaj v Brenntag North America, et al. | 190327/2023 | New York | New York | Weitz & Luxenberg P.C. | Sean Kertley |

699770001-5024483v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Uribarri | Peter | Peter V Uribarri and Ana L Uribarri v Barretts Minerals, Inc., et al. | MID-L-003279-23 | New Jersey | Middlesex (NJ) | Maune Raichel Hartley French & Mudd, LLC | Jenna Egner |
| Uthoff | Stephen | Stephen M. Uthoff and Antoinette Uthoff v. Arkema, Inc., et al. | 25STCV14589 | California | Los Angeles | Frost Law Firm | Scott L. Frost |
| Utz | Tammi | Tammi L. Utz, v. Agco Corp, et al. | 24 LA 814 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Jaclyn Harres |
| Valega | Walter | WALTER E. V ALEGA and RITA M. VALEGA, vs. ALBERTSONS COMPANIES, INC. et al. | 21STCV46564 | California | Los Angeles | Maune Raichel Hartley French & Mudd, LLC | Marissa Langhoff |
| Valentin | Barbara | Barbara Valentin and Malcolm Valentin v. L'Oreal Travel Retail Americas, Inc. et. al. | 2024-009035-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Brendan Tully |
| Valley | Jody | Jody Valley and Elaine Thomason v. Block Drug Co., Inc., et al. | MID-L-002212-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | |
| Vargas | Hector | Hector Vargas and Graciela Vargas v. Conopco, Inc., et al. | 190283/2024 | New York | New York | Simon Greenstone | Brendan J. Tully |
| Vasconcellos | Pedro | Pedro Javier Vasconcellos and Juan C. Estrada v. 3M Company, et al. | 190186/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Vasquez | Jesse | Yanet Patricia Vasquez, Individually and as the Personal Representative of the Estate of Jesse Vasquez, Deceased v. Barrett Minerals, Inc., et al. | MID-L-000595-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Vasquez | Patricia | Vasquez, Patricia and Santiago Vasquez, H/W, Pltfs. v. Barrett Minerals, Inc. et al. | MID-L-000296-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Vaughn | Shirley | TERRY VAUGHN, Individually and as Successor In-Interest to the Estate of SHIRLEY VAUGHN, Deceased, and MACKENZIE OGDEN, by and through her Guardian ad Litem, TERRY VAUGHN, and JAMES SETTLE and KILEE FULLER, vs. COTY, INC., et al. | 19STCV35819 | California | Los Angeles | Simon Greenstone Panatier, PC | Stu Purdy |
| Vaughn | Bobbie Jo | Gordon Vaughn, as Administrator of the Estate of Bobbie Jo Vaughn, Deceased v. Barrett Minerals, Inc., et al. | MID-L-07699-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Ventura | Theresa | Theresa Ventura v. Johnson & Johnson, et al. | 190055/21 | New York | New York | Weitz & Luxenberg P.C. | Benjamin Alan Darche |
| Verdoloti | Irma | Verdoloti, Irma, Pltf. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-005973-16 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Virbitsky | William | William Virbitsky and Leslie Virbitsky v 84 Lumber Company, et al. | 23-11-01456 | Pennsylvania | Philadelphia | Maune Raichel Hartley French & Mudd, LLC | Jenna Egner |
| Vyner | Myralynn | Myralynn Vyner v Avon Products, Inc., et al. | 190077/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Walden | Tammy | Tammy Walden v. Brenntag Specialties LLC, et al. | 24-23189-0001 | Florida | Miami-Dade | Ferraro Law Firm | Jose L. Becerra |

41

699770001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Walsh | Lillian | Walsh, Barry Indv and Administrator of the Estate of Lillian Margaret Walsh, Deceased v Avon Products, Inc. et al. | 190123/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Walston | John | Teri L. Walston, Ind. and as Personal Rep. of the Estate of John Dale Walston, et al v.s. Aramis, Inc., Brenntag Specialties LLC, et al | 2020-76187-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Walters | Helen | Israel, Evelyn, as Administrator and Administrator Ad Prosequendumfor the Estate of Helen Waters, Pltf. v. Clinique, et al. | MID-L-004313-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Waters | Ramona | Forrest Waters, Ind. and as the Pesonal Rep. of the estate of Ramona Gina Waters (deceased), Gregory Waters and Preston Waters vs. Arkema, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-06630-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Weber | Rhanda | Mark Weber, as Personal Representative of the Estate of Rhanda Weber, Deceased v. Publix Super Markets, Inc., et al | 23-016220 CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca S. Vinocur Matthew LaSorsa |
| Webster | Barry | Webster, Barry, Pltf. v. Brenntag North America and Brenntag Specialties, Inc., et al. | MID-L-001410-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | James Andrew Plastiras |
| Weeks | Cheryl | Cheryl R. Weeks and Gregory W. Weeks v. Rayer Healthcare, LLC, et al. | CACE-23-004434 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Welch | Gail | Mary Fletcher and Laura Miner, individually and as Co-Executors of the Estate of Gail Welch, deceased vs Brenntag North America, Inc., and Brenntag Specialties, Inc., et al. | MID-L-003376-17 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Welch | Linda | Welch, Linda Pltf. v. American International Industries, Inc., et al. | MID-L-000304-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Welch | Kathleen | Edward L. Welch Jr & Estate of Kathleen M Welch v Avon Products, Inc., et al. | 23-013392 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta |
| Weldon | Lois | Weldon, Bruce, Individually and as Administrator ad Prosequendum for the Estate of Lois Weldon, Deceased, Pltf. v. Brenntag Specialties, Inc., et al. | MID-L-001874-22 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Wentz | Sharon | Steven Wentz and Scott Wentz individually and co executors for estate of Sharon L Wentz and Samuel R Wentz Jr v Avon Products, Inc., et al. | MID-L-002540-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joshua Kristal |
| Westover | Barbara | Westover, Barbara and Darl Westover v American International Industries, et al. | MID-L-003011-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Westropp | Victoria | Victoria Westropp vs Avon Products, Inc., et al. | 190228/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Wewers | Tammie | Tammy L. Wewers and Travis L. Wewers v Barretts Minerals Inc., et al. | MID-L-002895-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |

639770001-50244839v2

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| White | Carol | White, Carol and James White, Pltfs. v. Johnson & Johnson, et al. | MID-L-005771-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Whiteley | Charma | SHERRI PINSON, Individually and as Personal Representative for the Estate of CHARMA WHITELEY, Deceased, and CHARLES E. WHITELEY, Individually v. AUTOZONE, INC. et al. | 21CV34994 | Oregon | Multnomah | Maune Raichle Hartley French & Mudd, LLC | Meredith Good |
| Whiting | Kaye | Kaye Whiting and Larry Whiting v Avon Products, Inc., et al. | MID-L-000153-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Wiebers | Gary | Gary Wiebers v. Ace Hardware Corp., et al. | 24-LA-1386 | Illinois | St. Clair | SWMW Law | Benjamin R. Schmickle |
| Wiggins | Charles | Charles Wiggins and Emma Wiggins v. 84 Lumber Co., et al. | 24-LA-1443 | Illinois | St. Clair | SWMW Law | Benjamin R. Schmickle |
| Wilks | Jason Lee | Cynthia Wilks, individually and as Personal Representative of estate of Jason Lee Wilks v Bayer Consumer Care Holdings, LLC, et al. | MID-L-006750-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Willems | Henricus | Henricus Willems v Arkema Inc., et al. | MID-L-005697-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Williams | Teras | Teras Williams vs. H.E.B., LP, Brenntag Specialties LLC and Brenntag North America, et al | 2023-50984-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Greyson R. Ackerman |
| Williams | Shirley | Williams, Shirley and George Williams, Pltfs. v. Avon Products, Inc., et al. | MID-L-003872-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Williams | Ralph | Linda D. Williams, as Proposed Administrator of the Estate of Ralph Williams, and Nellie Williams, Individually v. Cnoopco, Inc., et al. | 604951/2024 | New York | Suffolk | Weitz & Luxenberg P.C. | Jeffrey S. Kanca |
| Williams | Jay | Jay C. Williams and Linda Williams v. Block Drug Co., Inc., et al. | EFCA202400098 | New York | Broome | Weitz & Luxenberg P.C. | Sara J. Merrill |
| Williamson | Stephen | Stephen Williamson  v 3M Company, et al. | MID-L-004277-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Wilmer | Kristi | Kristi Wilmer and Brian Wilmer v. Avon Products, Inc., et al. | 190140/2024 | New York | New York | Weitz & Luxenberg P.C. | Andrew Gayoso |
| Wilson | Sandra | Sandra Wilson and Virgil Wilson v Brenntag North America, Inc., et al. | MID-L-005552-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grabman |
| Windram | Jennifer | Windram, Jennifer, Pltf. v. Johnson & Johnson, et al. | MID-L-003103-21 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Wintersteen | Bonita | Wintersteen, Bonita and Robert Wintersteen, Pltfs. v. Alticor Inc., fka Amway, et al. | 190034/2022 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Wisener | Naomi | Naomi Wisener vs. Amway Corp, Brenntag Specialties LLC and Brenntag North America, et al | 2021-70594-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Wisniewski | Sonia | Wisniewski, Sonia, Pltf. v. Barrett Minerals, et al. | MID-L-002224-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Wong | Carmen | Carmen Wong and Marcial Wong v. Avon Products, Inc., et al | 2024-7889-CA-01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc Kunen |
| Wood | Susan | Susan Wood & Donald Wood v Ace Poperty & Casualty Ins Co., et al. | 221100031O | Pennsylvania | Philadelphia | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner |

43

6597T0001-5024483902

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Wu | Xiaokang | Xiaokang Wu and Xiaojian Wang v. Arkema, Inc., et al. | 190112/2025 | New York | New York | Meirowitz & Wasserberg | Daniel Wasserberg |
| Yerkes | Shelly E. | SHELLY E. YERKES AND THOMAS F. YERKES, vs. AVON PRODUCTS, INC. et al. | 23CV032102 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| Ylitalo | Carol | Ylitalo, Carol & James Ylitalo, Pltfs. v. Almay, Inc., et al. | MID-L-006664-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Yoder | Daryl | Yoder, Daryl and Linda, Pltfs., v. Almay, inc., et al. | MID-L-000018-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Younger | Paul | Paul Younger and Margaret Younger v Goulds Pumps (NY), Inc., et al. | 190190/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Yurchick | Chesley | Serneity Yurchick, Ind. and as Rep. of the Estate of Chesley Yurchick, Jr. (Deceased), and a/n/f of A. Y., a minor vs. Avon Products, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-14971 -ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Zachary | Julanda | Zachary, Jolanda, Pltf. v. Avon Products, Inc., et al. | 190095/2022 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Zane | David | David Zane and Rachel Zane v. L'Oreal Travel Retail Americas, Inc., et al | 23-013057 CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Zenar | Rose | Zenar, Rose, Pltf. v. Amerflure Inc., et al. | MID-L-000784-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Ziegler | Lorraine | Lorraine D Ziegler & Jeffrey Ziegler v Brenntag North America, et al. | 190187/2022 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Zimmer | Dieter | Heidi Anne Rerecich, Individually and as Executrix of the Estate of Dieter Zimmer, Deceased v. Block Drug Company, Inc., et al. | MID-L-001470-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew A. Grubman |
| Zois | George | Zois, Mary, individually and Mary Zois, as Executrix of the Estate of George Zois, Deceased, Pltf. v. Barretts Minerals, Inc., et al. | 603057/2022 | New York | Suffolk | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Zuniga | Fania | Fania Zuniga and Dennis Osorio v. Avon Products, Inc., et al. | 24-03-00655 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Neidra Wilson |

44